# EXHIBIT A

# SIEMENS

**INVOICE**

Siemens Medical Solutions USA, Inc.

51 Valley Stream Parkway, Malvern PA 19355

| | |
|---|---|
| INVOICE NUMBER | 139005413 |
| INVOICE DATE | 05/28/2010 |
| CUSTOMER NO. | 10182 |
| OUR REFERENCE NO. | 120001022 |
| DISTRICT | 12 |

*INVOICE ENCLOSED*

**BILL TO:**
ST FRANCIS HOSPITAL
ATTN ACCTS PAYABLE
241 NORTH RD
POUGHKEEPSIE NY 12601

**SHIP TO:**
ST FRANCIS HOSPITAL
ATTN ACCTS PAYABLE
241 NORTH RD
POUGHKEEPSIE NY 12601

| **IKM Contract Information** | | |
|---|---|---|
| PO Number : | 1-54F9FD | Date: 03/27/2008 |
| Amendment Number: | N.A | Date: |
| Contract Signed By: | N.A | Date: |

PAGE  1 of  1

## INVOICE

| ITEM | QTY | UNIT | DESCRIPTION | CONTRACT VALUE | AMOUNT DUE |
|---|---|---|---|---|---|
| | | | **Project Id: IKM-01-000323**<br>Description: St Francis Hospital (120001022)<br><br>**Training**<br>**Milestone: Completion**<br>**Milestone percentage Rate: 100.00 %** | | |
| 0010 | 1.00 | Pcs | syngo Workflow Education Malvern | 2,100.00 | 2,100.00 |
| | | | **SUBTOTAL** | | 2,100.00 |
| | | | TAX | | |
| | | | **INVOICE TOTAL** | | **2,100.00** |

The customer is hereby informed that section 1128B(b) of the Social Security Act requires that discounts and other reductions in price or existence of discount programs be properly disclosed and reflected in the costs claimed or charges made by a provider under Medicare or a State Health Program.

PLEASE DIRECT ANY INQUIRIES REGARDING THIS BILLING TO:
Siemens Medical Solutions USA, Inc.
1-800-888-SIEM (or 7436)
ATTN: IKM Project Office
helpikminvoice.healthcare@siemens.com
110 MacAlyson Ct
Cary, NC  27511-6495  TEL. 800-888-SIEM

TERMS OF PAYMENT          Special Terms

## PLEASE REMIT TO:
**Siemens Medical Solutions USA, Inc., PO Box 120001 - Dept. 0733, DALLAS, TX 75312-0733**

PAST DUE INVOICES ARE SUBJECT TO A SERVICE CHARGE OF 1 1/2% PER MONTH, NOT TO EXCEED THE MAXIMUM RATE ALLOWED BY LAW. GOODS SENT PURSUANT TO THIS INVOICE HAVE BEEN CAREFULLY CHECKED AND SAFELY PACKED. NO RETURN OF MECHANDISE WILL BE ACCEPTED UNLESS PREVIOUSLY APPROVED BY SIEMENS MEDICAL SOLUTIONS USA, INC. EQUIPMENT ORDERED IN COLORS OTHER THAN STANDARD COLORS CANNOT BE CHANGED WITHOUT PRIOR WRITTEN CONSENT OF SIEMENS MEDICAL SOLUTIONS USA, INC. ALL MERCHANDISE REMAINS THE PROPERTYOF SIEMENS MEDICAL SOLUTIONS USA, INC. UNTIL PAID FOR IN FULL. CLAIMS MUST BE MADE WITHIN SEVEN (7) DAYS AFTER RECEIPT OF SHIPMENT. ALL SALES SUBJECT TO SIEMENS MEDICAL SOLUTIONS USA, INC. TERMS AND CONDITIONS OF SALE AS SET FORTH ON THE FACE AND BACK HEREOF.

# SIEMENS

Siemens Medical Solutions USA, Inc.
Health Services Division
51 Valley Stream Parkway, Malvern PA 19355

Recurring Invoice

Bill To:
ST FRANCIS HOSPITAL
Betty Halstead
35 NORTH ROAD
POUGHKEEPSIE NY 12601
United States

| | | Page: | 1 |
| --- | --- | --- | --- |
| | | Invoice Number | 0000188230 |
| | | Invoice Date: | 05/31/2012 |
| | | Customer No. | 324285 |
| | | Due Date | 06/30/2012 |

| Line | Fee Description | Invoice Amt | Invoice Subtotals | Prompt Pay Tax Discount |
| --- | --- | --- | --- | --- |
| | Customer Reference ID: N/A | | | |
| | **RECURRING FEES** | | | |
| 1 | Siemens Pharmacy<br>Notes: Per Amendment Dated 11/15/04;<br>Section 2. Monthly Term License Fee<br>Siemens ID: CON2126-B108 | 6,638.04 | | 663.80 |
| 2 | Med. Administration Checking<br>Notes: Per Amendment Dated 11/15/04;<br>Section 2. Monthly Term License Fee<br>Siemens ID: CON2126-B109 | 6,522.33 | | 652.23 |
| 3 | INVISION Med/IV Charting<br>Notes: Per Amendment Dated 11/15/04;<br>Section 2. Monthly Term License Fee;<br>for Medication Administration Check Only<br>Siemens ID: CON2126-B110 | 1,823.17 | | 182.32 |
| 4 | INV Receivables Policy Manager<br>Notes: Per Amendment Dated 11/15/04;<br>Section 2. Monthly ASP Term License Fee<br>Siemens ID: CON2126-B111 | 2,350.62 | | 235.06 |
| 5 | Contract Managment<br>Notes: Per Amendment Dated 6/29/07;<br>Monthly RCO Processing & Extended Support Fee<br>Siemens ID: CON10001817-B105 | 4,795.07 | | |
| 6 | HDX Processing Fee<br>Notes: Per Master Agreement Dated 5/21/02;<br>Appendix A to Supplement Two: Fees<br>One Month in Advance<br>Siemens ID: CON10001817-B111 | 0.00 | | |
| 7 | Openlink<br>Notes: Per Master Agreement Dated 5/21/02;<br>Supplement 1: Remote Computing Supplement<br>Siemens ID: CON10001817-B112 | 2,311.23 | | 231.12 |
| 8 | Net Access & OAS Gold<br>Notes: Per Master Agreement Dated 5/21/02;<br>Supplement 1: Remote Computing Supplement | 4,882.27 | | 488.23 |

# SIEMENS

Siemens Medical Solutions USA, Inc.
Health Services Division
51 Valley Stream Parkway, Malvern PA 19355

Recurring Invoice

Bill To:
ST FRANCIS HOSPITAL
Betty Halstead
35 NORTH ROAD
POUGHKEEPSIE NY 12601
United States

| | Page: | 2 |
|---|---|---|
| | Invoice Number | 0000188230 |
| | Invoice Date: | 05/31/2012 |
| | Customer No. | 324285 |
| | Due Date | 06/30/2012 |

| Line | Fee Description | Invoice Amt | Invoice Subtotals | Prompt Pay Tax Discount |
|---|---|---|---|---|
| Siemens ID: CON10001817-B113 | | | | |
| 9 | Monthly Discount | (12,529.00) | | |
| | Notes: Per Amendment Dated 3/27/08; | | | |
| | Section 12.  Additional Discount | | | |
| | Discount for Radiology/Mammography is reflected on IKM Invoice | | | |
| | Siemens ID: CON10001817-B122 | | | |
| 10 | Managed Services Fee | 175,387.00 | | |
| | Notes: Per Amendment Dated 3/27/08; | | | |
| | Section 2.  Managed Services Fees | | | |
| | June 2011 through May 2012 | | | |
| | Siemens ID: CON10002354-B104 | | | |
| 11 | Siemens OPENLink Interface | 210.52 | | |
| | Notes: PSR: 071003095301 | | | |
| | Invision to WITT ADT Interface | | | |
| | Production | | | |
| | Siemens ID: PSR2007-324285-B112 | | | |
| 12 | Siemens OPENLink Interface | 210.52 | | |
| | Notes: PSR: 071003095301 | | | |
| | Invision to WITT ADT interface | | | |
| | Test | | | |
| | Siemens ID: PSR2007-324285-B113 | | | |
| 13 | Siemens OPENLink Interface | 210.52 | | |
| | Notes: PSR: 071003095315 | | | |
| | Invision Reporting (ORU) Interface | | | |
| | Production - WITT | | | |
| | Siemens ID: PSR2007-324285-B114 | | | |
| 14 | Siemens OPENLink Interface | 210.52 | | |
| | Notes: PSR: 071003095316 | | | |
| | Invision Reporting (ORU) Interface | | | |
| | Test - WITT | | | |
| | Siemens ID: PSR2007-324285-B115 | | | |
| 15 | Siemens OPENLink Interface | 210.52 | | |
| | Notes: PSR: 070529959401 | | | |
| | HL7 Interface & Order Status Update Data | | | |
| | Production - OSU | | | |
| | Siemens ID: PSR2007-324285-B123 | | | |

# SIEMENS

Siemens Medical Solutions USA, Inc.
Health Services Division
51 Valley Stream Parkway, Malvern PA 19355

Recurring Invoice

Bill To:
  ST FRANCIS HOSPITAL
  Betty Halstead
  35 NORTH ROAD
  POUGHKEEPSIE NY 12601
  United States

| | Page: | 3 |
|---|---|---|
| | Invoice Number | 0000188230 |
| | Invoice Date: | 05/31/2012 |
| | Customer No. | 324285 |
| | Due Date | 06/30/2012 |

| Line | Fee Description | Invoice Amt | Invoice Subtotals | Prompt Pay Tax Discount |
|---|---|---|---|---|
| 16 | Siemens OPENLink Interface | 210.52 | | |
| |   Notes: PSR: 070529959401 | | | |
| |     HL7 Interface & Order Status Update Data | | | |
| |     Test - OSU | | | |
| |   Siemens ID: PSR2007-324285-B124 | | | |
| 17 | Siemens OPENLink Interface | 210.52 | | |
| |   Notes: PSR: 070529959401 | | | |
| |     HL7 Interface & Order Status Update Data | | | |
| |     Production - AOO | | | |
| |   Siemens ID: PSR2007-324285-B125 | | | |
| 18 | Siemens OPENLink Interface | 210.52 | | |
| |   Notes: PSR: 070529959401 | | | |
| |     HL7 Interface & Order Status Update Data | | | |
| |     Test - AOO | | | |
| |   Siemens ID: PSR2007-324285-B126 | | | |
| | SUBTOTAL FOR RECURRING FEES | | 193,864.89 | |

SUPPORT FEES

| Line | Fee Description | Invoice Amt | Invoice Subtotals | Prompt Pay Tax Discount |
|---|---|---|---|---|
| 19 | GL Interface | 929.05 | | 92.91 |
| |   Notes: Per Master Agreement Dated 5/21/02 | | | |
| |   Siemens ID: CON56-B143 | | | |
| 20 | Standard PMS RTIF Interface | 89.10 | | 8.91 |
| |   Notes: Per Master Agreement Dated 5/21/02 | | | |
| |   Siemens ID: CON56-B149 | | | |
| 21 | COR Interface from Guardia | 0.00 | | |
| |   Notes: PSR# 0212034895 item 02 | | | |
| |     Interface COR 7 Order Status Update Data from Guardian Sys to INV | | | |
| |     One Month in Advance | | | |
| |   Siemens ID: CON56-B152 | | | |
| 22 | Custom Programming | 391.03 | | 39.10 |
| |   Notes: Per Amendment Dated 6/25/04; | | | |
| |     NOVIUS Radiology ADT & Orders One-Way to PACs via Mitra Broker | | | |
| |   Siemens ID: CON1602-B102 | | | |
| 23 | AnyQueue | 268.03 | | |
| |   Notes: Per Amendment Dated 6/21/06 | | | |
| |     Monthly Support Fee | | | |

# SIEMENS

**Siemens Medical Solutions USA, Inc.**
**Health Services Division**
51 Valley Stream Parkway, Malvern PA 19355

Recurring Invoice

| Bill To: | |
|---|---|
| ST FRANCIS HOSPITAL | |
| Betty Halstead | |
| 35 NORTH ROAD | |
| POUGHKEEPSIE NY 12601 | |
| United States | |

| | |
|---|---|
| Page: | 4 |
| Invoice Number | 0000188230 |
| Invoice Date: | 05/31/2012 |
| Customer No. | 324285 |
| Due Date | 06/30/2012 |

| Line | Fee Description | Invoice Amt | Invoice Subtotals | Prompt Pay Tax Discount |
|---|---|---|---|---|
| | Siemens ID: CON3528-B101 | | | |
| 24 | PageCenter Plus | 685.81 | | |
| | Notes: Per Amendment Dated 6/21/06 | | | |
| | Monthly Support Fee | | | |
| | Up to 25 Concurrent Users | | | |
| | Siemens ID: CON3528-B102 | | | |
| 25 | PageSorter | 128.05 | | |
| | Notes: Per Amendment Dated 6/21/06 | | | |
| | Monthly Support Fee | | | |
| | Siemens ID: CON3528-B103 | | | |
| 26 | Sybase | 62.54 | | |
| | Notes: Per Amendment Dated 6/29/07; | | | |
| | Attachment 2; Technology Bid | | | |
| | Contract Management V4.1 | | | |
| | Siemens ID: CON10001817-B107 | | | |
| 27 | INV Patient Mgmt/Patient Acctg | 0.00 | | |
| | Notes: Per Master Agreement Dated 5/21/02; | | | |
| | Supplement 1: Updated per 9/30/2011 agreement | | | |
| | One Month in Advance | | | |
| | Siemens ID: CON10001817-B123 | | | |
| 28 | Custom Programming | 0.00 | | |
| | Notes: Per Master Agreement Dated 5/21/02; | | | |
| | Recirculating Error File | | | |
| | One Month in Advance | | | |
| | Siemens ID: CON10001817-B116 | | | |
| 29 | Custom Programming | (0.01) | | |
| | Notes: Per Master Agreement Dated 5/21/02; | | | |
| | COR/OSU RTIF from Sunquest to Invision | | | |
| | One Month In Advance | | | |
| | Siemens ID: CON10001817-B117 | | | |
| 30 | Custom Programming | (0.01) | | |
| | Notes: Per Master Agreement Dated 5/21/02; | | | |
| | Add on Orders RTIF from Sunquest to Invision | | | |
| | One Month in Advance | | | |
| | Siemens ID: CON10001817-B118 | | | |
| 31 | Custom Programming | (0.01) | | |

# SIEMENS

**Siemens Medical Solutions USA, Inc.**
**Health Services Division**
51 Valley Stream Parkway, Malvern PA 19355

Recurring Invoice

Bill To:
ST FRANCIS HOSPITAL
Betty Halstead
35 NORTH ROAD
POUGHKEEPSIE NY 12601
United States

Page:                5
Invoice Number       0000188230
Invoice Date:        05/31/2012
Customer No.         324285
Due Date             06/30/2012

| Line | Fee Description | Invoice Amt | Invoice Subtotals | Prompt Pay Tax Discount |
|------|----------------|-------------|-------------------|-------------------------|
| | Notes: Per Master Agreement Dated 5/21/02; | | | |
| | COR RTIF from Dietary Management System | | | |
| | One Month in Advance | | | |
| | Siemens ID: CON10001817-B119 | | | |
| 32 | Custom Programming | 0.00 | | |
| | Notes: Per Master Agreement Dated 5/21/02; | | | |
| | CCI Model Batch Interface | | | |
| | One Month in Advance | | | |
| | Siemens ID: CON10001817-B120 | | | |
| 33 | HDX Electronic Claims Service | 862.57 | | |
| | Notes: PSR: 040428139801 | | | |
| | 837 Claims Connectivity | | | |
| | Siemens ID: PSR/04-324285-B102 | | | |
| 34 | ADT Interface | 0.00 | | |
| | Notes: PSR: 041028580201 | | | |
| | ADT Interface to MedAllies Physician Portal - Production | | | |
| | One Month in Advance | | | |
| | Siemens ID: PSR/04-324285-B107 | | | |
| 35 | ADT Interface | 0.00 | | |
| | Notes: PSR: 041028580201 | | | |
| | ADT Interface to MedAllies Physician Portal - Test | | | |
| | One Month in Advance | | | |
| | Siemens ID: PSR/04-324285-B108 | | | |
| 36 | Lab Results Interface | 0.00 | | |
| | Notes: PSR: 041028580201 | | | |
| | Lab Results Interface to MedAllies Physician Portal - Production | | | |
| | One Month in Advance | | | |
| | Siemens ID: PSR/04-324285-B109 | | | |
| 37 | Lab Results Interface | 0.00 | | |
| | Notes: PSR: 041028580201 | | | |
| | Lab Results Interface to MedAllies Physician Portal - Test | | | |
| | One Month in Advance | | | |
| | Siemens ID: PSR/04-324285-B110 | | | |
| 38 | Radiology Results Interface | 0.00 | | |
| | Notes: PSR: 041028580201 | | | |
| | Radiology Results Interface to MedAllies Physician Portal - Production | | | |
| | One Month in Advance | | | |

# SIEMENS
**Siemens Medical Solutions USA, Inc.**
**Health Services Division**
51 Valley Stream Parkway, Malvern PA 19355

Recurring Invoice

Bill To:
ST FRANCIS HOSPITAL
Betty Halstead
35 NORTH ROAD
POUGHKEEPSIE NY 12601
United States

| | Page: | 6 |
| --- | --- | --- |
| | Invoice Number | 0000188230 |
| | Invoice Date: | 05/31/2012 |
| | Customer No. | 324285 |
| | Due Date | 06/30/2012 |

| Line | Fee Description | Invoice Amt | Invoice Subtotals | Prompt Pay Tax Discount |
| --- | --- | --- | --- | --- |

Siemens ID: PSR/04-324285-B111

| 39 | Radiology Results Interface | 0.00 |
| --- | --- | --- |

Notes: PSR: 041028580201
Radiology Results Interface to MedAllies Physician Portal - Test
One Month in Advance
Siemens ID: PSR/04-324285-B112

| 40 | SoftMed ChartScript Interface | 0.00 |
| --- | --- | --- |

Notes: PSR: 041028580201
SoftMed ChartScript Interface to MedAllies Physician Portal-Production
One Month in Advance
Siemens ID: PSR/04-324285-B113

| 41 | SoftMed ChartScript Interface | 0.00 |
| --- | --- | --- |

Notes: PSR: 041028580201
SoftMed ChartScript Interface to MedAllies Physician Portal - Test
One Month in Advance
Siemens ID: PSR/04-324285-B114

| 42 | HealthVision Interface | 0.00 |
| --- | --- | --- |

Notes: PSR: 041028580201
HealthVision to SoftMed Results Interface - Production
One Month in Advance
Siemens ID: PSR/04-324285-B115

| 43 | HealthVision Interface | 0.00 |
| --- | --- | --- |

Notes: PSR: 041028580201
HealthVision to SoftMed Results Interface - Test
One Month in Advance
Siemens ID: PSR/04-324285-B116

| 44 | REVGRO / TCC Program | 0.00 |
| --- | --- | --- |

Notes: PSR: 060710077901
For Primary Collection Agency CBHV
One Month in Advance
Siemens ID: PSR2006-324285-B106

| 45 | Direct Line | 0.00 |
| --- | --- | --- |

Notes: PSR: 061221952502
FTP Setup & Transfer Fees of File Created From MHH0580 (ATP58FSF)
One Month in Advance
Siemens ID: PSR2007-324285-B105

# SIEMENS

Siemens Medical Solutions USA, Inc.
Health Services Division
51 Valley Stream Parkway, Malvern PA 19355

Recurring Invoice

Bill To:
ST FRANCIS HOSPITAL
Betty Halstead
35 NORTH ROAD
POUGHKEEPSIE NY 12601
United States

| | | |
|---|---|---|
| Page: | | 7 |
| Invoice Number | | 0000188230 |
| Invoice Date: | | 05/31/2012 |
| Customer No. | | 324285 |
| Due Date | | 06/30/2012 |

| Line | Fee Description | Invoice Amt | Invoice Subtotals | Prompt Pay Tax Discount |
|---|---|---|---|---|
| 46 | Siemens OPENLink Interface<br>Notes: PSR:  071003095317<br>HL7 Interface & Order Status Update Data - WITT<br>One Month in Advance<br>Siemens ID: PSR2007-324285-B116 | 0.00 | | |
| 47 | Siemens OPENLink Interface<br>Notes: PSR:  070529959401<br>HL7 Interface & Order Status Update Data from Dreager Megacare to INV<br>One Month in Advance<br>Siemens ID: PSR2007-324285-B121 | 0.00 | | |
| 48 | Siemens OPENLink Interface<br>Notes: PSR:  070529959402<br>Deliver Standard Add-on Orders RTIF Interface from Dreager Megacare<br>One Month in Advance<br>Siemens ID: PSR2007-324285-B122 | 0.00 | | |
| 49 | Siemens OPENLink Interface<br>Notes: PSR:  080822651801<br>Pharmacy MAR Interface to Sentry Data<br>Production<br>Siemens ID: PSR2008-324285-B111 | 202.23 | | |
| 50 | Siemens OPENLink Interface<br>Notes: PSR:  080822651801<br>Pharmacy MAR Interface to Sentry Data<br>Test<br>Siemens ID: PSR2008-324285-B112 | 202.23 | | |
| 51 | syngo Workflow Mammography<br>Notes: PSR:  080826925502<br>Web-based Training for syngo Workflow Mammography<br>Monthly Support Fee<br>Siemens ID: PSR2008-324285-B115 | 37.00 | | |
| 52 | Radiology & QSpeech Interface<br>Notes: PSR:  080314703801<br>Interface QSpeech Radiology Results to Siemens Radiology<br>One Month in Advance<br>Siemens ID: PSR2008-324285-B119 | 0.00 | | |
| 53 | Siemens OPENLink Interface<br>Notes: PSR:  090129913001 | 100.93 | | |

# SIEMENS

Siemens Medical Solutions USA, Inc.
Health Services Division
51 Valley Stream Parkway, Malvern PA 19355

Recurring Invoice

| Bill To: | | |
|---|---|---|
| ST FRANCIS HOSPITAL | Page: | 8 |
| Betty Halstead | Invoice Number | 0000188230 |
| 35 NORTH ROAD | Invoice Date: | 05/31/2012 |
| POUGHKEEPSIE NY 12601 | Customer No. | 324285 |
| United States | Due Date | 06/30/2012 |

| Line | Fee Description | Invoice Amt | Invoice Subtotals | Prompt Pay Tax Discount |
|---|---|---|---|---|
| | RTIF Table Delivery for Blood Gas Results Interface | | | |
| | One Month in Advance | | | |
| | Siemens ID: PSR2009-324285-B104 | | | |
| 54 | Siemens OPENLink Interface | 196.91 | | |
| | Notes: PSR: 090129913003 | | | |
| | HL7 Interface & Order Status Data from Blood Gas System to Invision | | | |
| | Production | | | |
| | Siemens ID: PSR2009-324285-B105 | | | |
| 55 | Siemens OPENLink Interface | 196.91 | | |
| | Notes: PSR: 090129913004 | | | |
| | HL7 Interface & Order Status Data from Blood Gas System to Invision | | | |
| | Test | | | |
| | Siemens ID: PSR2009-324285-B106 | | | |
| | SUBTOTAL FOR SUPPORT FEES | | 4,352.36 | |

NETWORKING FEES

| 56 | Wide Area Network | 7,510.53 | | 751.05 |
|---|---|---|---|---|
| | Notes: Per Amendment Dated 6/29/07; | | | |
| | Exhibit B - Wide Area Network Fees | | | |
| | Site Type 3A (Primary T1 port, 512Kbps PVC; 512Kbps IP Backup) | | | |
| | Siemens ID: CON10001817-B109 | | | |
| | SUBTOTAL FOR NETWORKING FEES | | 7,510.53 | |

EQUIPMENT MAINTENANCE FEES

| 57 | HP Maintenance | 1,259.00 | | |
|---|---|---|---|---|
| | Notes: Support for ES45 on SN: AY50400575 | | | |
| | Pharmacy Servers | | | |
| | Customer PO: 1284244 | | | |
| | Siemens ID: CON10001817-B124 | | | |
| | SUBTOTAL FOR EQUIPMENT MAINTENANCE FEES | | 1,259.00 | |

# SIEMENS

Siemens Medical Solutions USA, Inc.
Health Services Division
51 Valley Stream Parkway, Malvern PA 19355

Recurring Invoice

Bill To:
ST FRANCIS HOSPITAL
Betty Halstead
35 NORTH ROAD
POUGHKEEPSIE NY 12601
United States

| | |
|---|---|
| Page: | 9 |
| Invoice Number | 0000188230 |
| Invoice Date: | 05/31/2012 |
| Customer No. | 324285 |
| Due Date | 06/30/2012 |
| Invoice Amount       $ | 31,599.78 |
| Prompt Pay Discount Amt  $ | 3,344.73 |

Please Remit To:
Siemens Medical Solutions USA Inc.
c/o Mellon Bank
PO Box 120001 Dept 0733
Dallas TX 75312-0733
United States

Please use the following address for overnight/express mail checks:
Siemens Medical Solutions USA Inc.
c/o Mellon Bank Lockbox - Dept 890733
1501 North Plano Road Suite 100
Richardson, TX 75081

Direct billing inquiries to:  Tel(610)219-6000, Fax(610)219-1903, Email custacct.healthcare@siemens.com

The customer is hereby informed that section 1128B(b) of the Social Security Act requires that discounts
and other reductions in price or the existence of discount programs be properly disclosed and reflected
in the costs claimed or charges made by a provider under Medicare or a State Health Program.

Notice:  Compliance with legal and internal regulations is an integral part of all business processes
at Siemens.  Possible infringements can be reported to our HelpDesk "Tell us" at www.siemens.com/tell-us.

| Line | Fee Description | Invoice Amt | Invoice Subtotals | Prompt Pay Tax Discount |
|---|---|---|---|---|
| | | | ------------ | |
| | Pretax Invoice Amount | | 206,986.78 | |
| | | | ------------ | |
| | TOTAL AMOUNT DUE : | $ | 206,986.78 | |
| | | | ---------------- | |
| | | | ---------------- | |

Total Prompt Pay Discount of  $3,344.73  Allowable If Payment Received By 06/30/2012

# SIEMENS

**INVOICE**

Siemens Medical Solutions USA, Inc.

51 Valley Stream Parkway, Malvern PA 19355

| | |
|---|---|
| INVOICE NUMBER | 95722023 |
| INVOICE DATE | 08/01/2012 |
| CUSTOMER NO. | 10182 |
| OUR REFERENCE NO. | 0035091247 |
| DISTRICT | 12 |

*INVOICE ENCLOSED*

**BILL TO:**
ST FRANCIS HOSPITAL
ATTN: ACCOUNTS PAYABLE
35 NORTH ROAD
POUGHKEEPSIE NY 12601

**SOLD TO:**
ST FRANCIS HOSPITAL
241 NORTH RD
POUGHKEEPSIE NY 12601

| AGREEMENT NUMBER |
|---|
| 35091247 |

PAGE 1 of 2

| TERMS OF PAYMENT | TAX STATE |
|---|---|
| Net 30 Days- Service | NY |

| ITEM | DESCRIPTION/PURCHASE ORDER | TOTAL PRICE |
|---|---|---|
| 0010 | Functional Location: 400-213197 | 2,875.00 |
| | syngo Workflow | |
| | ST FRANCIS HOSPITAL, 241 NORTH RD, POUGHKEEPSIE, NY 12601 | |
| | Radiology/Mammography | |
| | Purchase Order No: | |
| | Ref. No.: Price reflects 10% prompt payment discount | |
| | Billing Description: | |
| | Radiology/Mammography | |
| | | |
| | Billing notes: | |
| | One month in advance | |
| | Agt. Dated - 6/29/07Agt. | |
| | | |
| | Contract Billing for Period 08/01/2012 through 08/31/2012 | |
| | | |
| | Serial number: 324285 | |
| 0020 | Functional Location: | 333.85 |
| | | |
| | ST FRANCIS HOSPITAL, 241 NORTH RD, POUGHKEEPSIE, NY 12601 | |
| | BEA MessageQ Annual Suppt Fee. | |
| | Purchase Order No: | |
| | Contract Billing for Period 08/01/2012 through 08/31/2012 | |

## PLEASE REMIT TO:

**Siemens Medical Solutions USA, Inc., PO Box 120001 - Dept. 0733, DALLAS, TX 75312-0733**

PAST DUE INVOICES ARE SUBJECT TO A SERVICE CHARGE OF 1½% PER MONTH, NOT TO EXCEED THE MAXIMUM RATE ALLOWED BY LAW. ALL
SERVICE CONTRACTS ARE SUBJECT TO SIEMENS MEDICAL SOLUTIONS USA, INC. TERMS AND CONDITIONS AS SET FORTH ON THE FRONT AND BACK OF THE SERVICE CONTRACT.

# SIEMENS

# INVOICE

Siemens Medical Solutions USA, Inc.

51 Valley Stream Parkway, Malvern PA 19355

| | |
|---|---|
| INVOICE NUMBER | 95722023 |
| INVOICE DATE | 08/01/2012 |
| CUSTOMER NO. | 10182 |
| OUR REFERENCE NO. | 0035091247 |
| DISTRICT | 12 |

| ITEM | DESCRIPTION/PURCHASE ORDER | TOTAL PRICE |
|---|---|---|
| 0030 | Functional Location: | 99.00 |
| | ST FRANCIS HOSPITAL, 241 NORTH RD, POUGHKEEPSIE, NY 12601 | |
| | Sybase Monthly Support | |
| | Purchase Order No: | |
| | Contract Billing for Period 08/01/2012 through 08/31/2012 | |
| | **SUBTOTAL** | 3,307.85 |
| | TAX | |
| | **INVOICE TOTAL** | **3,307.85** |
| | **INVOICE BALANCE** | **3,307.85** |

400-213197 syngo Workflow

The customer is hereby informed that section 1128B(b) of the Social Security Act requires that discounts and other reductions in price or existence of discount programs be properly disclosed and reflected in the costs claimed or charges made by a provider under Medicare or a State Health Program.

PLEASE DIRECT ANY INQUIRIES REGARDING THIS BILLING TO:
1-800-888-SIEM (or 7436)
ATTN: Customer Administration.

## PLEASE REMIT TO:

**Siemens Medical Solutions USA, Inc., PO Box 120001 - Dept. 0733, DALLAS, TX 75312-0733**

PAST DUE INVOICES ARE SUBJECT TO A SERVICE CHARGE OF 1½% PER MONTH, NOT TO EXCEED THE MAXIMUM RATE ALLOWED BY LAW. ALL SERVICE CONTRACTS ARE SUBJECT TO SIEMENS MEDICAL SOLUTIONS USA, INC. TERMS AND CONDITIONS AS SET FORTH ON THE FRONT AND BACK OF THE SERVICE CONTRACT.

# SIEMENS

**INVOICE**

Siemens Medical Solutions USA, Inc.

51 Valley Stream Parkway, Malvern PA 19355

| | |
|---|---|
| INVOICE NUMBER | 95734521 |
| INVOICE DATE | 09/01/2012 |
| CUSTOMER NO. | 10182 |
| OUR REFERENCE NO. | 0035091247 |
| DISTRICT | 12 |

*INVOICE ENCLOSED*

2

**BILL TO:**
ST FRANCIS HOSPITAL
ATTN: ACCOUNTS PAYABLE
35 NORTH ROAD
POUGHKEEPSIE NY 12601

**SOLD TO:**
ST FRANCIS HOSPITAL
241 NORTH RD
POUGHKEEPSIE NY 12601

| AGREEMENT NUMBER |
|---|
| 35091247 |

PAGE 1 of 2

| TERMS OF PAYMENT | TAX STATE |
|---|---|
| Net 30 Days- Service | NY |

| ITEM | DESCRIPTION/PURCHASE ORDER | TOTAL PRICE |
|---|---|---|
| 0010 | Functional Location: 400-213197 | 2,875.00 |
| | syngo Workflow | |
| | ST FRANCIS HOSPITAL, 241 NORTH RD, POUGHKEEPSIE, NY 12601 | |
| | Radiology/Mammography | |
| | Purchase Order No: | |
| | Ref. No.: Price reflects 10% prompt payment discount | |
| | Billing Description: | |
| | Radiology/Mammography | |
| | | |
| | Billing notes: | |
| | One month in advance | |
| | Agt. Dated - 6/29/07Agt. | |
| | | |
| | | |
| | Contract Billing for Period 09/01/2012 through 09/30/2012 | |
| | | |
| | Serial number: 324285 | |
| 0020 | Functional Location: | 333.85 |
| | | |
| | ST FRANCIS HOSPITAL, 241 NORTH RD, POUGHKEEPSIE, NY 12601 | |
| | BEA MessageQ Annual Suppt Fee. | |
| | Purchase Order No: | |
| | Contract Billing for Period 09/01/2012 through 09/30/2012 | |

## PLEASE REMIT TO:
### Siemens Medical Solutions USA, Inc., PO Box 120001 - Dept. 0733, DALLAS, TX 75312-0733

PAST DUE INVOICES ARE SUBJECT TO A SERVICE CHARGE OF 1½% PER MONTH, NOT TO EXCEED THE MAXIMUM RATE ALLOWED BY LAW. ALL
SERVICE CONTRACTS ARE SUBJECT TO SIEMENS MEDICAL SOLUTIONS USA, INC. TERMS AND CONDITIONS AS SET FORTH ON THE FRONT AND BACK OF THE SERVICE CONTRACT.

# SIEMENS

INVOICE

**Siemens Medical Solutions USA, Inc.**

51 Valley Stream Parkway, Malvern PA 19355

| | |
|---|---|
| INVOICE NUMBER | 95734521 |
| INVOICE DATE | 09/01/2012 |
| CUSTOMER NO. | 10182 |
| OUR REFERENCE NO. | 0035091247 |
| DISTRICT | 12 |

| ITEM | DESCRIPTION/PURCHASE ORDER | TOTAL PRICE |
|---|---|---|
| 0030 | Functional Location: | 99.00 |
| | ST FRANCIS HOSPITAL, 241 NORTH RD, POUGHKEEPSIE, NY 12601 | |
| | Sybase Monthly Support | |
| | Purchase Order No: | |
| | Contract Billing for Period 09/01/2012 through 09/30/2012 | |
| | **SUBTOTAL** | 3,307.85 |
| | TAX | |
| | **INVOICE TOTAL** | **3,307.85** |
| | **INVOICE BALANCE** | **3,307.85** |
| | 400-213197 syngo Workflow | |

The customer is hereby informed that section 1128B(b) of the Social Security Act requires that discounts and other reductions in  price or existence of discount programs be properly disclosed and reflected in the costs claimed or charges made by a provider under Medicare or a State Health Program.

PLEASE DIRECT ANY INQUIRIES REGARDING THIS BILLING TO:
        1-800-888-SIEM (or 7436)
        ATTN: Customer Administration.

## PLEASE REMIT TO:

**Siemens Medical Solutions USA, Inc., PO Box 120001 - Dept. 0733, DALLAS, TX 75312-0733**

PAST DUE INVOICES ARE SUBJECT TO A SERVICE CHARGE OF 1₁/2% PER MONTH, NOT TO EXCEED THE MAXIMUM RATE ALLOWED BY LAW. ALL SERVICE CONTRACTS ARE SUBJECT TO SIEMENS MEDICAL SOLUTIONS USA, INC. TERMS AND CONDITIONS AS SET FORTH ON THE FRONT AND BACK OF THE SERVICE CONTRACT.

# SIEMENS

# INVOICE

Siemens Medical Solutions USA, Inc.

51 Valley Stream Parkway, Malvern PA 19355

| | |
|---|---|
| INVOICE NUMBER | 95747610 |
| INVOICE DATE | 10/07/2012 |
| CUSTOMER NO. | 10182 |
| OUR REFERENCE NO. | 0035091247 |
| DISTRICT | 12 |

*INVOICE ENCLOSED*

2

**BILL TO:**
ST FRANCIS HOSPITAL
ATTN: ACCOUNTS PAYABLE
35 NORTH ROAD
POUGHKEEPSIE NY 12601

**SOLD TO:**
ST FRANCIS HOSPITAL
241 NORTH RD
POUGHKEEPSIE NY 12601

| AGREEMENT NUMBER |
|---|
| 35091247 |

PAGE  1 of  2

| TERMS OF PAYMENT | TAX STATE |
|---|---|
| Net 30 Days- Service | NY |

| ITEM | DESCRIPTION/PURCHASE ORDER | TOTAL PRICE |
|---|---|---|
| 0010 | Functional Location: 400-213197 | 2,875.00 |
| | syngo Workflow | |
| | ST FRANCIS HOSPITAL, 241 NORTH RD, POUGHKEEPSIE,  NY  12601 | |
| | Radiology/Mammography | |
| | Purchase Order No: | |
| | Ref. No.: Price reflects 10% prompt payment discount | |
| | Billing Description: | |
| | Radiology/Mammography | |
| | | |
| | Billing notes: | |
| | One month in advance | |
| | Agt. Dated - 6/29/07Agt. | |
| | | |
| | | |
| | | |
| | Contract Billing for Period 10/01/2012 through 10/31/2012 | |
| | | |
| | Serial number: 324285 | |
| 0020 | Functional Location: | 333.85 |
| | | |
| | ST FRANCIS HOSPITAL, 241 NORTH RD, POUGHKEEPSIE,  NY  12601 | |
| | BEA MessageQ Annual Suppt Fee. | |
| | Purchase Order No: | |
| | Contract Billing for Period 10/01/2012 through 10/31/2012 | |

## PLEASE REMIT TO:

**Siemens Medical Solutions USA, Inc., PO Box 120001 - Dept. 0733, DALLAS, TX 75312-0733**

PAST DUE INVOICES ARE SUBJECT TO A SERVICE CHARGE OF 1½% PER MONTH, NOT TO EXCEED THE MAXIMUM RATE ALLOWED BY LAW. ALL
SERVICE CONTRACTS ARE SUBJECT TO SIEMENS MEDICAL SOLUTIONS USA, INC. TERMS AND CONDITIONS AS SET FORTH ON THE FRONT AND BACK OF THE SERVICE CONTRACT.

# SIEMENS

**INVOICE**

Siemens Medical Solutions USA, Inc.

51 Valley Stream Parkway, Malvern PA 19355

| | |
|---|---|
| INVOICE NUMBER | 95747610 |
| INVOICE DATE | 10/07/2012 |
| CUSTOMER NO. | 10182 |
| OUR REFERENCE NO. | 0035091247 |
| DISTRICT | 12 |

| ITEM | DESCRIPTION/PURCHASE ORDER | TOTAL PRICE |
|---|---|---|
| 0030 | Functional Location: | 3.30 |
| | ST FRANCIS HOSPITAL, 241 NORTH RD, POUGHKEEPSIE, NY 12601 | |
| | Sybase Monthly Support | |
| | Purchase Order No: | |
| | Contract Billing for Period 10/01/2012 through 10/01/2012 | |
| | | |
| | **SUBTOTAL** | 3,212.15 |
| | TAX | |
| | **INVOICE TOTAL** | **3,212.15** |
| | **INVOICE BALANCE** | **3,212.15** |

400-213197 syngo Workflow

The customer is hereby informed that section 1128B(b) of the Social Security Act requires that discounts and other reductions in price or existence of discount programs be properly disclosed and reflected in the costs claimed or charges made by a provider under Medicare or a State Health Program.

PLEASE DIRECT ANY INQUIRIES REGARDING THIS BILLING TO:
 1-800-888-SIEM (or 7436)
 ATTN: Customer Administration.

## PLEASE REMIT TO:

**Siemens Medical Solutions USA, Inc., PO Box 120001 - Dept. 0733, DALLAS, TX 75312-0733**

PAST DUE INVOICES ARE SUBJECT TO A SERVICE CHARGE OF 1½% PER MONTH, NOT TO EXCEED THE MAXIMUM RATE ALLOWED BY LAW. ALL SERVICE CONTRACTS ARE SUBJECT TO SIEMENS MEDICAL SOLUTIONS USA, INC. TERMS AND CONDITIONS AS SET FORTH ON THE FRONT AND BACK OF THE SERVICE CONTRACT.

# SIEMENS

**INVOICE**

Siemens Medical Solutions USA, Inc.

51 Valley Stream Parkway, Malvern PA 19355

| INVOICE NUMBER | 95759892 |
| --- | --- |
| INVOICE DATE | 11/01/2012 |
| CUSTOMER NO. | 10182 |
| OUR REFERENCE NO. | 0035091247 |
| DISTRICT | 12 |

*INVOICE ENCLOSED*

2

**BILL TO:**
ST FRANCIS HOSPITAL
ATTN: ACCOUNTS PAYABLE
35 NORTH ROAD
POUGHKEEPSIE NY 12601

**SOLD TO:**
ST FRANCIS HOSPITAL
241 NORTH RD
POUGHKEEPSIE NY 12601

| **AGREEMENT NUMBER** |
| --- |
| 35091247 |

PAGE  1 of  2

| TERMS OF PAYMENT | TAX STATE |
| --- | --- |
| Net 30 Days- Service | NY |

| ITEM | DESCRIPTION/PURCHASE ORDER | TOTAL PRICE |
| --- | --- | --- |
| 0010 | Functional Location: 400-213197 | 2,875.00 |
| | syngo Workflow | |
| | ST FRANCIS HOSPITAL, 241 NORTH RD, POUGHKEEPSIE,  NY  12601 | |
| | Radiology/Mammography | |
| | Purchase Order No: | |
| | Ref. No.: Price reflects 10% prompt payment discount | |
| | Billing Description: | |
| | Radiology/Mammography | |
| | | |
| | Billing notes: | |
| | One month in advance | |
| | Agt. Dated - 6/29/07Agt. | |
| | | |
| | | |
| | Contract Billing for Period 11/01/2012 through 11/30/2012 | |
| | | |
| | Serial number: 324285 | |
| 0020 | Functional Location: | 333.85 |
| | | |
| | ST FRANCIS HOSPITAL, 241 NORTH RD, POUGHKEEPSIE,  NY  12601 | |
| | BEA MessageQ Annual Suppt Fee. | |
| | Purchase Order No: | |
| | Contract Billing for Period 11/01/2012 through 11/30/2012 | |

## PLEASE REMIT TO:
### Siemens Medical Solutions USA, Inc., PO Box 120001 - Dept. 0733, DALLAS, TX 75312-0733

PAST DUE INVOICES ARE SUBJECT TO A SERVICE CHARGE OF 1½% PER MONTH, NOT TO EXCEED THE MAXIMUM RATE ALLOWED BY LAW. ALL
SERVICE CONTRACTS ARE SUBJECT TO SIEMENS MEDICAL SOLUTIONS USA, INC. TERMS AND CONDITIONS AS SET FORTH ON THE FRONT AND BACK OF THE SERVICE CONTRACT.

# SIEMENS

**INVOICE**

Siemens Medical Solutions USA, Inc.

51 Valley Stream Parkway, Malvern PA 19355

| | |
|---|---|
| INVOICE NUMBER | 95759892 |
| INVOICE DATE | 11/01/2012 |
| CUSTOMER NO. | 10182 |
| OUR REFERENCE NO. | 0035091247 |
| DISTRICT | 12 |

| ITEM | DESCRIPTION/PURCHASE ORDER | TOTAL PRICE |
|---|---|---|
| 0030 | Functional Location: | 194.70 |
| | ST FRANCIS HOSPITAL, 241 NORTH RD, POUGHKEEPSIE, NY 12601 | |
| | Sybase Monthly Support | |
| | Purchase Order No: | |
| | Contract Billing for Period 10/02/2012 through 11/30/2012 | |
| | | |
| | **SUBTOTAL** | 3,403.55 |
| | TAX | |
| | **INVOICE TOTAL** | **3,403.55** |
| | **INVOICE BALANCE** | **3,403.55** |

400-213197 syngo Workflow

The customer is hereby informed that section 1128B(b) of the Social Security Act requires that discounts and other reductions in price or existence of discount programs be properly disclosed and reflected in the costs claimed or charges made by a provider under Medicare or a State Health Program.

PLEASE DIRECT ANY INQUIRIES REGARDING THIS BILLING TO:
　　　　1-800-888-SIEM (or 7436)
　　　　ATTN: Customer Administration.

PAST DUE INVOICES ARE SUBJECT TO A SERVICE CHARGE OF 1½% PER MONTH, NOT TO EXCEED THE MAXIMUM RATE ALLOWED BY LAW. ALL SERVICE CONTRACTS ARE SUBJECT TO SIEMENS MEDICAL SOLUTIONS USA, INC. TERMS AND CONDITIONS AS SET FORTH ON THE FRONT AND BACK OF THE SERVICE CONTRACT.

# SIEMENS

**Siemens Medical Solutions USA, Inc.**
**Health Services Division**
51 Valley Stream Parkway, Malvern PA 19355

ST. FRANCIS HOSPITAL & HEALTH
45 NORTH ROAD
POUGHKEEPSIE            NY      12601

ATTENTION: BETTY HALSTEAD, CONTROLLER

GO GREEN!  SWITCH TO PAPERLESS INVOICES WITH EINVOICING - SPREADSHEET FUNCTIONALITY AVAILABLE!  GO TO
HTTP://WWW.SMED.COM/CUSTOMERS/REGISTER.ASP AND FOLLOW THE REGISTRATION PROCESS.  IF YOUR ORGANIZATION IS
REGISTERED, YOUR WEBSITE ADMINISTRATOR CAN GRANT YOU ACCESS.  SIGN UP FOR CURRENT MONTH EMAIL NOTIFICATIONS!

# SIEMENS

Siemens Medical Solutions USA, Inc.
Health Services Division
51 Valley Stream Parkway, Malvern PA 19355

| 324285 | FFS | REMITTANCE PAGE | JUNE 30, 2013 | PAGE 1 |

ST. FRANCIS HOSPITAL & HEALTH
45 NORTH ROAD
POUGHKEEPSIE        NY     12601

ATTENTION: BETTY HALSTEAD, CONTROLLER

INVOICE SUMMARY FOR:            JUNE, 2013

| INVOICE TYPE | INVOICE NUMBER | INVOICE AMOUNT | AMOUNT PAID |
| ------- ---- | ------- ------ | ------- ------ | ------ ---- |
| RECURRING INVOICE | 0000206351 | 62,084.56 | _____.____ |
| UTILIZATION INVOICE | 0000206353 | 5,547.50 | _____.____ |
| | | TOTAL    $67,632.06 | |

Siemens Health Services preferred methods of payment are ACH, EFT and wire transfers.
To set up electronic payments email: custacct.healthcare@siemens.com

Please Remit To:
    Siemens Medical Solutions USA Inc.
    c/o Mellon Bank
    PO Box 120001 Dept 0733
    Dallas TX 75312-0733
    United States

Please use the following address for overnight/express mail checks:
Siemens Medical Solutions USA Inc.
c/o Mellon Bank Lockbox - Dept 890733
1501 North Plano Road Suite 100
Richardson, TX 75081

BILLING INQUIRIES: Heather Moore            (610)448-3368, heather.moore@siemens.com

THE CUSTOMER IS HEREBY INFORMED THAT SECTION 1128B(B) OF THE SOCIAL SECURITY ACT REQUIRES THAT DISCOUNTS AND
OTHER REDUCTIONS IN PRICE OR THE EXISTENCE OF DISCOUNT PROGRAMS BE PROPERLY DISCLOSED AND REFLECTED IN THE
COSTS CLAIMED OR CHARGES MADE BY A PROVIDER UNDER MEDICARE OR A STATE HEALTH PROGRAM.

NOTICE:  COMPLIANCE WITH LEGAL AND INTERNAL REGULATIONS IS AN INTEGRAL PART OF ALL BUSINESS PROCESSES
AT SIEMENS.  POSSIBLE INFRINGEMENTS CAN BE REPORTED TO OUR HELPDESK "TELL US" AT WWW.SIEMENS.COM/TELL-US.

# SIEMENS

Siemens Medical Solutions USA, Inc.
Health Services Division
51 Valley Stream Parkway, Malvern PA 19355

| 324285 | FFS | INVOICE SUMMARY | JUNE 30, 2013 | PAGE 1 |

ST. FRANCIS HOSPITAL & HEALTH
45 NORTH ROAD
POUGHKEEPSIE        NY    12601

ATTENTION: BETTY HALSTEAD, CONTROLLER

INVOICE SUMMARY FOR:            JUNE, 2013

| RECURRING INVOICE | 0000206351 | 62,084.56 |
| UTILIZATION INVOICE | 0000206353 | 5,547.50 |

Siemens Health Services preferred methods of payment are ACH, EFT and wire transfers.
To set up electronic payments email: custacct.healthcare@siemens.com

Please Remit To:
    Siemens Medical Solutions USA Inc.
    c/o Mellon Bank
    PO Box 120001 Dept 0733
    Dallas TX 75312-0733
    United States

Please use the following address for overnight/express mail checks:
Siemens Medical Solutions USA Inc.
c/o Mellon Bank Lockbox - Dept 890733
1501 North Plano Road Suite 100
Richardson, TX 75081

BILLING INQUIRIES: Heather Moore            (610)448-3368, heather.moore@siemens.com

THE CUSTOMER IS HEREBY INFORMED THAT SECTION 1128B(B) OF THE SOCIAL SECURITY ACT REQUIRES THAT DISCOUNTS AND
OTHER REDUCTIONS IN PRICE OR THE EXISTENCE OF DISCOUNT PROGRAMS BE PROPERLY DISCLOSED AND REFLECTED IN THE
COSTS CLAIMED OR CHARGES MADE BY A PROVIDER UNDER MEDICARE OR A STATE HEALTH PROGRAM.

NOTICE:  COMPLIANCE WITH LEGAL AND INTERNAL REGULATIONS IS AN INTEGRAL PART OF ALL BUSINESS PROCESSES
AT SIEMENS.  POSSIBLE INFRINGEMENTS CAN BE REPORTED TO OUR HELPDESK "TELL US" AT WWW.SIEMENS.COM/TELL-US.

# SIEMENS

Siemens Medical Solutions USA, Inc.
Health Services Division
51 Valley Stream Parkway, Malvern PA 19355

**Recurring Invoice**

| Bill To: | | |
|---|---|---|
| ST FRANCIS HOSPITAL | Page: | 1 |
| Betty Halstead | Invoice Number | 0000206351 |
| 35 NORTH ROAD | Invoice Date: | 06/30/2013 |
| POUGHKEEPSIE NY 12601 | Customer No. | 324285 |
| United States | Due Date | 07/31/2013 |

| Line | Fee Description | Invoice Amt | Invoice Subtotals | Tax |
|---|---|---|---|---|

Customer Reference ID: N/A

RECURRING FEES

1  Invision Applications                                    40,190.56
      Notes: Contract Date: 3/30/2012
             Monthly RCO processing and Extended Support Fee
             Siemens ID: CON10006334-B103

2  Monthly Managed Service Fees                             11,486.00
      Notes: Contract Date: 3/30/2012
             Help desk fees 61/2012 - 5/31/2013
             Siemens ID: CON10006334-B105

3  Monthly Managed Service Fees                              4,533.00
      Notes: Contract Date: 3/30/2012
             Monthly ESM Fee 6/1/2012 - 5/31/2013
             Siemens ID: CON10006334-B106

                        SUBTOTAL FOR RECURRING FEES                    56,209.56

NETWORKING FEES

4  Wan Fee                                                   5,875.00
      Notes: Contract Date: 3/30/2012
             Site Type 3A (384k with MIS Backup)
             Siemens ID: CON10006334-B107

                        SUBTOTAL FOR NETWORKING FEES                    5,875.00

# SIEMENS

Siemens Medical Solutions USA, Inc.
Health Services Division
51 Valley Stream Parkway, Malvern PA 19355

**Recurring Invoice**

| | |
|---|---|
| Bill To: | |
| ST FRANCIS HOSPITAL | |
| Betty Halstead | |
| 35 NORTH ROAD | |
| POUGHKEEPSIE NY 12601 | |
| United States | |

| | |
|---|---|
| Page: | 2 |
| Invoice Number | 0000206351 |
| Invoice Date: | 06/30/2013 |
| Customer No. | 324285 |
| Due Date | 07/31/2013 |
| | |
| Invoice Amount        $ | 62,084.56 |

Please Remit To:
    Siemens Medical Solutions USA Inc.
    c/o Mellon Bank
    PO Box 120001 Dept 0733
    Dallas TX 75312-0733
    United States

Please use the following address for overnight/express mail checks:
Siemens Medical Solutions USA Inc.
c/o Mellon Bank Lockbox - Dept 890733
1501 North Plano Road Suite 100
Richardson, TX 75081

Billing inquiries: Heather Moore        610/448-3368,   heather.moore@siemens.com

The customer is hereby informed that section 1128B(b) of the Social Security Act requires that discounts
and other reductions in price or the existence of discount programs be properly disclosed and reflected
in the costs claimed or charges made by a provider under Medicare or a State Health Program.

Notice:  Compliance with legal and internal regulations is an integral part of all business processes
at Siemens.  Possible infringements can be reported to our HelpDesk "Tell us" at www.siemens.com/tell-us.

| Line | Fee Description | Invoice Amt | Invoice Subtotals | Tax |
|---|---|---|---|---|
| | Pretax Invoice Amount | | 62,084.56 | |
| | TOTAL AMOUNT DUE : | $ | 62,084.56 | |

# SIEMENS

Siemens Medical Solutions USA, Inc.
Health Services Division
51 Valley Stream Parkway, Malvern PA 19355

Utilization Invoice

Bill To:
ST FRANCIS HOSPITAL
Betty Halstead
35 NORTH ROAD
POUGHKEEPSIE NY 12601
United States

| | | |
|---|---|---|
| Page: | | 1 |
| Invoice Number | | 0000206353 |
| Invoice Date: | | 06/30/2013 |
| For Services Rendered: | | 05/2013 |
| Customer No. | | 324285 |
| Due Date | | 07/31/2013 |

| Line | Fee Description | Qty | UOM | Rate | Invoice Amt | Invoice Subtotals | Tax |
|---|---|---|---|---|---|---|---|
| | Customer Reference ID: N/A | | | | | | |
| | **TRANSACTION FEES** | | | | | | |
| 1 | HDX Electronic Remittance | 5,252 | EA | 0.380 | 1,995.76 | | |
| | Siemens ID: CNV324285-00-B123-AB368 | | | | | | |
| 2 | HDX Eligibility Transactions | 23 | EA | 0.380 | 8.74 | | |
| | Siemens ID: CNV324285-00-B123-AB342 | | | | | | |
| | SUBTOTAL FOR TRANSACTION FEES | | | | | 2,004.50 | |
| | **REPORT FEES** | | | | | | |
| 3 | Patient Acctg. Archive Adhocs | 68 | EA | 30.000 | 2,040.00 | | |
| | See Attached Schedule | | | | | | |
| | Notes: Per Amendment Dated 3/27/08; Section 8 | | | | | | |
| | Monthly Allowance = 100 | | | | | | |
| | Siemens ID: CNV324285-00-B117-SC403 | | | | | | |
| | SUBTOTAL FOR REPORT FEES | | | | | 2,040.00 | |
| | **FORMS AND MEDIA FEES** | | | | | | |
| 4 | Direct Line Services | | | | 1,175.00 | | |
| | See Attached Schedule | | | | | | |
| | Siemens ID: CNV324285-00-B101-BL012 | | | | | | |
| | SUBTOTAL FOR FORMS AND MEDIA FEES | | | | | 1,175.00 | |
| | **EQUIPMENT MAINTENANCE FEES** | | | | | | |
| 5 | Printer Maintenance | | | | 328.00 | | |
| | See Attached Schedule | | | | | | |
| | Siemens ID: CNV324285-00-B114-FW001 | | | | | | |
| | SUBTOTAL FOR EQUIPMENT MAINTENANCE FEES | | | | | 328.00 | |

# SIEMENS

Siemens Medical Solutions USA, Inc.
**Health Services Division**
51 Valley Stream Parkway, Malvern PA 19355

**Utilization Invoice**

Bill To:
ST FRANCIS HOSPITAL
Betty Halstead
35 NORTH ROAD
POUGHKEEPSIE NY 12601
United States

| | |
|---|---|
| Page: | 2 |
| Invoice Number | 0000206353 |
| Invoice Date: | 06/30/2013 |
| For Services Rendered: | 05/2013 |
| Customer No. | 324285 |
| Due Date | 07/31/2013 |

Invoice Amount          $     5,547.50

Please Remit To:
Siemens Medical Solutions USA Inc.
c/o Mellon Bank
PO Box 120001 Dept 0733
Dallas TX 75312-0733
United States

Please use the following address for overnight/express mail checks:
Siemens Medical Solutions USA Inc.
c/o Mellon Bank Lockbox - Dept 890733
1501 North Plano Road Suite 100
Richardson, TX 75081

Billing inquiries: Heather Moore       610/448-3368,  heather.moore@siemens.com

The customer is hereby informed that section 1128B(b) of the Social Security Act requires that discounts
and other reductions in price or the existence of discount programs be properly disclosed and reflected
in the costs claimed or charges made by a provider under Medicare or a State Health Program.

Notice:  Compliance with legal and internal regulations is an integral part of all business processes
at Siemens.  Possible infringements can be reported to our HelpDesk "Tell us" at www.siemens.com/tell-us.

| Line | Fee Description | Qty | UOM | Rate | Invoice Amt | Invoice Subtotals | Tax |
|------|-----------------|-----|-----|------|-------------|-------------------|-----|
| | Pretax Invoice Amount | | | | | 5,547.50 | |
| | TOTAL AMOUNT DUE : | | | | $ | 5,547.50 | |

```
                            DIRECT LINE SERVICES SUMMARY
ST FRANCIS HOSPITAL              REG/CODE: FFS                    JUNE 30, 2013
241 NORTH ROAD
POUGHKEEPSIE        NY  12601    CUSTOMER NUMBER: 32428-5               PAGE   1
TYPE: MASTER FILE
                                            NUMBER    TAPE        TAPE      SHIPPING
                                            REELS     NUMBER      CHARGE    CHARGE
 DATE       TIME     DESCRIPTION
05/05/13   2:59:74   DAILY MHH FILE VIA FTP           FE5986      175.00      0.00
05/05/13   2:55:05   MONTHLY TCC AND REVGRO PROCESS   FE5887      400.00      0.00
05/15/13   7:20:80   CBHV REV TCC SVC FEE             FM1332      600.00      0.00
                                                               ------------  -----------
                                             GRAND TOTAL        $1175.00      $0.00
                                                               ============  ===========
```

```
ADHRPT                       M O N T H L Y   R E P O R T   L I S T              PAGE    1
06/30/13
10:42:08                        ST FRANCIS HOSPITAL          HC=F REGION=FS

                                 <<< PA  ARCHIVE  ADHOCS  >>>
*************************************************************************************************

USER    REPORT     SEQ   RUN       RUN                    FICHE    FICHE      D E S T I N A T I O N S
CHECK   NAME       NBR   DATE      TIME   ROI    PAGES    COPIES   PIECES     ---------------------------

.....   *$PXPODR   001   05/01/13  16:45  2600     89       0        0        R001F0FS
.....   *$PXPUSH   001   05/01/13  16:45  2600      5       0        0        R001F0FS
.....   *$PXRPT3   001   05/01/13  16:45  2600     16       0        0        R001F0FS
.....   *$PXRPT5   001   05/01/13  16:45  2600    124       0        0        R001F0FS
.....   *$PXARTR   001   05/02/13  16:46  2600      3       0        0        R001F0FS
.....   *$PXPODR   001   05/02/13  16:46  2600     74       0        0        R001F0FS
.....   *$PXPUSH   001   05/02/13  16:46  2600      4       0        0        R001F0FS
.....   *$PXRPT3   001   05/02/13  16:46  2600     26       0        0        R001F0FS
.....   *$PXRPT4   001   05/02/13  16:46  2600      1       0        0        R001F0FS
.....   *$PXRPT5   001   05/02/13  16:46  2600    124       0        0        R001F0FS
.....   *$PXRPT6   001   05/02/13  16:46  2600    365       0        0        R001F0FS
.....   *$PXARWC         05/02/13  16:46  2600    143       0        0        R001F0FS
.....   *$PXBKRP   001   05/02/13  16:46  2600     48       0        0        R001F0FS
.....   *$PXBPAP         05/02/13  16:46  2600      3       0        0        R001F0FS
.....   *$PXCDRT   001   05/02/13  16:46  2600      3       0        0        R001F0FS
.....   *$PXIA           05/02/13  16:46  2600     53       0        0        R001F0FS
.....   *$PXIC           05/02/13  16:46  2600      4       0        0        R001F0FS
.....   *$PXIP           05/02/13  16:46  2600     34       0        0        R001F0FS
.....   *$PXMCR          05/02/13  16:46  2600     17       0        0        R001F0FS
.....   *$PXOA           05/02/13  16:46  2600    270       0        0        R001F0FS
.....   *$PXOC           05/02/13  16:46  2600      9       0        0        R001F0FS
```

```
ADHRPT                          M O N T H L Y   R E P O R T   L I S T              PAGE    2
06/30/13
10:42:08                          ST FRANCIS HOSPITAL          HC=F REGION=FS

                                    <<< PA  ARCHIVE  ADHOCS  >>>
*******************************************************************************************************
```

| USER CHECK | REPORT NAME | SEQ NBR | RUN DATE | RUN TIME | ROI | PAGES | FICHE COPIES | FICHE PIECES | DESTINATIONS |
|---|---|---|---|---|---|---|---|---|---|
| ..... | *$PXOP | | 05/02/13 | 16:46 | 2600 | 174 | 0 | 0 | R001F0FS |
| ..... | *$PXREA | | 05/02/13 | 16:46 | 2600 | 7 | 0 | 0 | R001F0FS |
| ..... | *$PXSC6 | 001 | 05/02/13 | 16:46 | 2600 | 4 | 0 | 0 | R001F0FS |
| ..... | *$PXXFER | | 05/02/13 | 16:46 | 2600 | 283 | 0 | 0 | R001F0FS |
| ..... | *$PXRPT7 | 001 | 05/02/13 | 16:49 | 2600 | 10000 | 0 | 0 | R001F0FS |
| ..... | *$PXPODR | 001 | 05/03/13 | 16:24 | 2600 | 74 | 0 | 0 | R001F0FS |
| ..... | *$PXPUSH | 001 | 05/03/13 | 16:24 | 2600 | 3 | 0 | 0 | R001F0FS |
| ..... | *$PXRPT3 | 001 | 05/03/13 | 16:24 | 2600 | 11 | 0 | 0 | R001F0FS |
| ..... | *$PXRPT5 | 001 | 05/03/13 | 16:24 | 2600 | 124 | 0 | 0 | R001F0FS |
| ..... | *$PXRPT7 | 001 | 05/03/13 | 16:24 | 2600 | 5891 | 0 | 0 | R001F0FS |
| ..... | *$PXRPT8 | 001 | 05/03/13 | 16:25 | 2600 | 4987 | 0 | 0 | R001F0FS |
| ..... | *$PXRPT9 | 001 | 05/03/13 | 16:25 | 2600 | 10000 | 0 | 0 | R001F0FS |
| ..... | *$PXRPT3 | 001 | 05/04/13 | 16:16 | 2600 | 5 | 0 | 0 | R001F0FS |
| ..... | *$PXRPT4 | 001 | 05/04/13 | 16:16 | 2600 | 4614 | 0 | 0 | R001F0FS |
| ..... | *$PXRPT5 | 001 | 05/04/13 | 16:16 | 2600 | 6161 | 0 | 0 | R001F0FS |
| ..... | *$PXRPT6 | 001 | 05/04/13 | 16:16 | 2600 | 9601 | 0 | 0 | R001F0FS |
| ..... | *$PXRPT7 | 001 | 05/04/13 | 16:16 | 2600 | 9620 | 0 | 0 | R001F0FS |
| ..... | *$PXRPT8 | 001 | 05/04/13 | 16:16 | 2600 | 10000 | 0 | 0 | R001F0FS |
| ..... | *$PXRPT9 | 001 | 05/04/13 | 16:16 | 2600 | 4733 | 0 | 0 | R001F0FS |
| ..... | *$PXRPT3 | 001 | 05/05/13 | 16:20 | 2600 | 3 | 0 | 0 | R001F0FS |
| ..... | *$PXRPT5 | 001 | 05/05/13 | 16:20 | 2600 | 7449 | 0 | 0 | R001F0FS |

```
ADHRPT                           M O N T H L Y   R E P O R T   L I S T            PAGE    3
06/30/13
10:42:08                            ST FRANCIS HOSPITAL           HC=F REGION=FS

                                    <<< PA  ARCHIVE  ADHOCS  >>>
********************************************************************************************

USER   REPORT     SEQ   RUN      RUN                       FICHE    FICHE      D E S T I N A T I O N S
CHECK  NAME       NBR   DATE     TIME    ROI    PAGES      COPIES   PIECES     -------------------------------
.....  *$PXRPT8   001   05/05/13 16:20   2600   7169       0        0         R001F0FS
.....  *$PXRPT9   001   05/05/13 16:20   2600   4924       0        0         R001F0FS
.....  *$PXNORP   001   05/06/13 16:27   2600      9       0        0         R001F0FS
.....  *$PXRPT3   001   05/06/13 16:27   2600      3       0        0         R001F0FS
.....  *$PXRPT5   001   05/06/13 16:27   2600   7449       0        0         R001F0FS
.....  *$PXRPT8   001   05/06/13 16:27   2600   7169       0        0         R001F0FS
.....  *$PXRPT9   001   05/06/13 16:28   2600   4924       0        0         R001F0FS
.....  *$PXRPT3   001   05/07/13 16:26   2600      4       0        0         R001F0FS
.....  *$PXRPT5   001   05/07/13 16:26   2600   7450       0        0         R001F0FS
.....  *$PXRPT8   001   05/07/13 16:27   2600   7171       0        0         R001F0FS
.....  *$PXRPT9   001   05/07/13 16:27   2600   4924       0        0         R001F0FS
.....  *$PXADMS   001   05/08/13 16:15   2600      3       0        0         R001F0FS
.....  *$PXADNM   001   05/08/13 16:15   2600      3       0        0         R001F0FS
.....  *$PXNAMS   001   05/08/13 16:15   2600      3       0        0         R001F0FS
.....  *$PXNANS   001   05/08/13 16:15   2600      3       0        0         R001F0FS
.....  *$PXRPT3   001   05/08/13 16:15   2600     26       0        0         R001F0FS
.....  *$PXRPT5   001   05/08/13 16:15   2600   7449       0        0         R001F0FS
.....  *$PXRPT8   001   05/08/13 16:16   2600   7168       0        0         R001F0FS
.....  *$PXRPT9   001   05/08/13 16:16   2600   4925       0        0         R001F0FS
.....  *$PXRPT3   001   05/09/13 16:20   2600     41       0        0         R001F0FS
.....  *$PXRPT5   001   05/09/13 16:20   2600   7450       0        0         R001F0FS
```

```
ADHRPT                    M O N T H L Y   R E P O R T   L I S T              PAGE      4
06/30/13
10:42:08                     ST FRANCIS HOSPITAL        HC=F REGION=FS

                                <<< PA  ARCHIVE  ADHOCS  >>>
************************************************************************************************

USER    REPORT    SEQ   RUN       RUN                       FICHE     FICHE      D E S T I N A T I O N S
CHECK   NAME      NBR   DATE      TIME   ROI    PAGES        COPIES    PIECES     ------------------------------
.....   *$PXRPT8  001   05/09/13  16:20  2600   7170         0         0         R001F0FS
.....   *$PXRPT9  001   05/09/13  16:20  2600   4923         0         0         R001F0FS
.....   *$PXRPT3  001   05/10/13  16:24  2600     11         0         0         R001F0FS
.....   *$PXRPT5  001   05/10/13  16:24  2600   7450         0         0         R001F0FS
.....   *$PXRPT8  001   05/10/13  16:24  2600   7170         0         0         R001F0FS
.....   *$PXRPT9  001   05/10/13  16:24  2600   4921         0         0         R001F0FS
.....   *$PXRPT3  001   05/11/13  16:20  2600      9         0         0         R001F0FS
.....   *$PXRPT5  001   05/11/13  16:20  2600   7450         0         0         R001F0FS
.....   *$PXRPT8  001   05/11/13  16:20  2600   7170         0         0         R001F0FS
.....   *$PXRPT9  001   05/11/13  16:20  2600   4919         0         0         R001F0FS
.....   *$PXRPT3  001   05/12/13  16:14  2600      3         0         0         R001F0FS
.....   *$PXRPT5  001   05/12/13  16:14  2600   7450         0         0         R001F0FS
.....   *$PXRPT8  001   05/12/13  16:14  2600   7170         0         0         R001F0FS
.....   *$PXRPT9  001   05/12/13  16:14  2600   4919         0         0         R001F0FS
.....   *$PXPODR  001   05/12/13  16:14  2600     74         0         0         R001F0FS
.....   *$PXNORP  001   05/13/13  16:31  2600      9         0         0         R001F0FS
.....   *$PXRPT3  001   05/13/13  16:31  2600      4         0         0         R001F0FS
.....   *$PXRPT5  001   05/13/13  16:31  2600   7450         0         0         R001F0FS
.....   *$PXRPT8  001   05/13/13  16:31  2600   7170         0         0         R001F0FS
.....   *$PXRPT9  001   05/13/13  16:31  2600   4919         0         0         R001F0FS
.....   *$PXRPT3  001   05/14/13  16:30  2600      8         0         0         R001F0FS
```

```
ADHRPT                          M O N T H L Y    R E P O R T    L I S T              PAGE      5
06/30/13
10:42:08                          ST FRANCIS HOSPITAL            HC=F REGION=FS

                                      <<< PA  ARCHIVE  ADHOCS  >>>
*******************************************************************************************************
USER    REPORT    SEQ   RUN      RUN                         FICHE       FICHE         D E S T I N A T I O N S
CHECK   NAME      NBR   DATE     TIME   ROI     PAGES        COPIES      PIECES     --------------------------------
.....   *$PXRPT5  001   05/14/13 16:30  2600     7453          0           0        R001F0FS
.....   *$PXRPT6  001   05/14/13 16:31  2600      385          0           0        R001F0FS
.....   *$PXRPT8  001   05/14/13 16:31  2600     7170          0           0        R001F0FS
.....   *$PXRPT9  001   05/14/13 16:31  2600     4919          0           0        R001F0FS
.....   *$PXRPT3  001   05/15/13 16:26  2600        6          0           0        R001F0FS
.....   *$PXRPT5  001   05/15/13 16:26  2600     7455          0           0        R001F0FS
.....   *$PXRPT6  001   05/15/13 16:27  2600      385          0           0        R001F0FS
.....   *$PXRPT8  001   05/15/13 16:27  2600     7172          0           0        R001F0FS
.....   *$PXRPT9  001   05/15/13 16:27  2600     4930          0           0        R001F0FS
.....   *$PXIA2   001   05/16/13 16:27  2600        9          0           0        R001F0FS
.....   *$PXIC2   001   05/16/13 16:27  2600        4          0           0        R001F0FS
.....   *$PXIP2   001   05/16/13 16:27  2600        7          0           0        R001F0FS
.....   *$PXOA2   001   05/16/13 16:27  2600       68          0           0        R001F0FS
.....   *$PXOC2   001   05/16/13 16:28  2600        5          0           0        R001F0FS
.....   *$PXOP2   001   05/16/13 16:28  2600       40          0           0        R001F0FS
.....   *$PXRPT3  001   05/16/13 16:28  2600       29          0           0        R001F0FS
.....   *$PXRPT5  001   05/16/13 16:28  2600     7455          0           0        R001F0FS
.....   *$PXRPT6  001   05/16/13 16:28  2600      385          0           0        R001F0FS
.....   *$PXRPT8  001   05/16/13 16:28  2600     7173          0           0        R001F0FS
.....   *$PXRPT9  001   05/16/13 16:28  2600     4930          0           0        R001F0FS
.....   *$PXRPT3  001   05/17/13 16:22  2600       39          0           0        R001F0FS
```

```
ADHRPT                        M O N T H L Y    R E P O R T    L I S T                PAGE      6
06/30/13
10:42:08                         ST FRANCIS HOSPITAL            HC=F REGION=FS

                                   <<< PA  ARCHIVE  ADHOCS  >>>
*****************************************************************************************************

USER   REPORT    SEQ   RUN       RUN                       FICHE       FICHE         D E S T I N A T I O N S
CHECK  NAME      NBR   DATE      TIME    ROI     PAGES      COPIES      PIECES      ---------------------------------
.....  *$PXRPT5  001  05/17/13  16:22  2600     7455        0           0          R001F0FS
.....  *$PXRPT6  001  05/17/13  16:22  2600      385        0           0          R001F0FS
.....  *$PXRPT8  001  05/17/13  16:22  2600     7173        0           0          R001F0FS
.....  *$PXRPT9  001  05/17/13  16:22  2600     4939        0           0          R001F0FS
.....  *$PXRPT3  001  05/18/13  16:12  2600       16        0           0          R001F0FS
.....  *$PXRPT5  001  05/18/13  16:12  2600     7468        0           0          R001F0FS
.....  *$PXRPT6  001  05/18/13  16:12  2600      386        0           0          R001F0FS
.....  *$PXRPT8  001  05/18/13  16:12  2600     7202        0           0          R001F0FS
.....  *$PXRPT9  001  05/18/13  16:12  2600     4974        0           0          R001F0FS
.....  *$PXRPT3  001  05/19/13  16:22  2600        3        0           0          R001F0FS
.....  *$PXRPT5  001  05/19/13  16:22  2600     7468        0           0          R001F0FS
.....  *$PXRPT6  001  05/19/13  16:22  2600      386        0           0          R001F0FS
.....  *$PXRPT8  001  05/19/13  16:22  2600     7202        0           0          R001F0FS
.....  *$PXRPT9  001  05/19/13  16:22  2600     4974        0           0          R001F0FS
.....  *$PXNORP  001  05/20/13  16:31  2600        9        0           0          R001F0FS
.....  *$PXRPT3  001  05/20/13  16:31  2600        3        0           0          R001F0FS
.....  *$PXRPT5  001  05/20/13  16:31  2600     7468        0           0          R001F0FS
.....  *$PXRPT6  001  05/20/13  16:31  2600      386        0           0          R001F0FS
.....  *$PXRPT8  001  05/20/13  16:31  2600     7202        0           0          R001F0FS
.....  *$PXRPT9  001  05/20/13  16:31  2600     4974        0           0          R001F0FS
.....  *$PXRPT3  001  05/21/13  16:29  2600        5        0           0          R001F0FS
```

```
ADHRPT                      M O N T H L Y   R E P O R T   L I S T              PAGE     7
06/30/13
10:42:08                     ST FRANCIS HOSPITAL           HC=F REGION=FS

                                  <<< PA  ARCHIVE  ADHOCS  >>>
*********************************************************************************************

USER   REPORT     SEQ  RUN       RUN                            FICHE     FICHE      D E S T I N A T I O N S
CHECK  NAME       NBR  DATE      TIME   ROI     PAGES    COPIES    PIECES   ---------------------------------
.....  *$PXRPT5   001  05/21/13  16:29  2600    7468      0         0       R001F0FS
.....  *$PXRPT6   001  05/21/13  16:29  2600     386      0         0       R001F0FS
.....  *$PXRPT8   001  05/21/13  16:29  2600    7202      0         0       R001F0FS
.....  *$PXRPT9   001  05/21/13  16:29  2600    4985      0         0       R001F0FS
.....  *$PXRPT3   001  05/22/13  16:21  2600       7      0         0       R001F0FS
.....  *$PXRPT5   001  05/22/13  16:21  2600    7468      0         0       R001F0FS
.....  *$PXRPT6   001  05/22/13  16:21  2600     386      0         0       R001F0FS
.....  *$PXRPT8   001  05/22/13  16:21  2600    7202      0         0       R001F0FS
.....  *$PXRPT9   001  05/22/13  16:21  2600    4985      0         0       R001F0FS
.....  *$PXRPT3   001  05/23/13  16:22  2600       8      0         0       R001F0FS
.....  *$PXRPT5   001  05/23/13  16:22  2600     250      0         0       R001F0FS
.....  *$PXRPT6   001  05/23/13  16:22  2600     386      0         0       R001F0FS
.....  *$PXRPT3   001  05/24/13  16:29  2600       4      0         0       R001F0FS
.....  *$PXRPT5   001  05/24/13  16:29  2600     459      0         0       R001F0FS
.....  *$PXRPT6   001  05/24/13  16:29  2600     386      0         0       R001F0FS
.....  *$PXRPT8   001  05/24/13  16:29  2600    3623      0         0       R001F0FS
.....  *$PXRPT3   001  05/25/13  16:19  2600       5      0         0       R001F0FS
.....  *$PXRPT5   001  05/25/13  16:19  2600     457      0         0       R001F0FS
.....  *$PXRPT6   001  05/25/13  16:19  2600     387      0         0       R001F0FS
.....  *$PXRPT8   001  05/25/13  16:19  2600    3623      0         0       R001F0FS
.....  *$PXRPT3   001  05/26/13  16:20  2600       3      0         0       R001F0FS
```

```
ADHRPT                          M O N T H L Y   R E P O R T   L I S T            PAGE     8
06/30/13
10:42:08                           ST FRANCIS HOSPITAL           HC=F REGION=FS

                                   <<< PA  ARCHIVE  ADHOCS  >>>
*******************************************************************************************************

USER   REPORT    SEQ   RUN      RUN                     FICHE    FICHE       D E S T I N A T I O N S
CHECK  NAME      NBR   DATE     TIME   ROI    PAGES     COPIES   PIECES   --------------------------------
.....  *$PXRPT5  001  05/26/13  16:20  2600      457       0        0     R001F0FS
.....  *$PXRPT6  001  05/26/13  16:20  2600      387       0        0     R001F0FS
.....  *$PXRPT8  001  05/26/13  16:20  2600     3623       0        0     R001F0FS
.....  *$PXNORP  001  05/27/13  16:09  2600        9       0        0     R001F0FS
.....  *$PXRPT3  001  05/27/13  16:09  2600        3       0        0     R001F0FS
.....  *$PXRPT5  001  05/27/13  16:09  2600      457       0        0     R001F0FS
.....  *$PXRPT6  001  05/27/13  16:09  2600      387       0        0     R001F0FS
.....  *$PXRPT8  001  05/27/13  16:09  2600     3623       0        0     R001F0FS
.....  *$PXRPT3  001  05/28/13  16:19  2600        4       0        0     R001F0FS
.....  *$PXRPT5  001  05/28/13  16:19  2600      456       0        0     R001F0FS
.....  *$PXRPT6  001  05/28/13  16:19  2600      387       0        0     R001F0FS
.....  *$PXRPT8  001  05/28/13  16:19  2600     3623       0        0     R001F0FS
.....  *$PXRPT3  001  05/29/13  16:23  2600        4       0        0     R001F0FS
.....  *$PXRPT5  001  05/29/13  16:23  2600      456       0        0     R001F0FS
.....  *$PXRPT6  001  05/29/13  16:23  2600      387       0        0     R001F0FS
.....  *$PXRPT3  001  05/30/13  16:23  2600       10       0        0     R001F0FS
.....  *$PXRPT5  001  05/30/13  16:23  2600      455       0        0     R001F0FS
.....  *$PXRPT6  001  05/30/13  16:23  2600      387       0        0     R001F0FS
.....  *$PXRPT3  001  05/31/13  16:23  2600        4       0        0     R001F0FS
.....  *$PXRPT5  001  05/31/13  16:23  2600      455       0        0     R001F0FS
.....  *$PXRPT6  001  05/31/13  16:23  2600      387       0        0     R001F0FS

       ---------------
TOTAL    168
```

```
          -                      SMS PRINTSTATION MAINTENANCE DETAIL        DATE: JUNE     30, 2013
ST FRANCIS HOSPITAL                    CODE/REG: FFS                        PAGE:    1
241 NORTH ROAD
POUGHKEEPSIE              , NY 12601          CUSTOMER NUMBER: 324285
SIEMENS PRINTSTATION MAINTENANCE FOR THE PERIOD: 05/01/13 - 05/31/13
QUANTITY   MODEL     DESCRIPTION              FUNCTION            MONTHLY RATE         AMOUNT
--------   -----     -----------              --------            ------------         ------
    1      6400-15   IBM 6415 Lineprinter                                             164.00        164
    1      6400-15   IBM 6415 Lineprinter                                             164.00        164
                                                                      SUB-TOTAL:      $328.00
                                                                         TOTAL:       $328.00
```

```
                              HDX DETAIL BACKUP                            PAGE:  1
                                                                          C/A:  Z

ST FRANCIS HOSPITAL                    REG/CODE: FFS
241 NORTH ROAD
POUGHKEEPSIE      , NY 12601    CUSTOMER NUMBER: 324285            06/30/2013

=============================== H D X   T R A N S A C T I O N   D E T A I L ===================================


APPLICATION: ELIGIBILITY

    TRANSACTION ID: XELNY191
      DATE     TRANSACTION DESCRIPTION                      QUANTITY      AMOUNT
    --------   -----------------------                      --------      ------
    04/30/13   ELIGIBILITY NEW YORK MEDICAID                   1
    05/07/13   ELIGIBILITY NEW YORK MEDICAID                   3
    05/15/13   ELIGIBILITY NEW YORK MEDICAID                   2
    05/22/13   ELIGIBILITY NEW YORK MEDICAID                   1
                                                        ==============
            TRANSACTION ID: XELNY191      TRANS QUANTITY:      7


    TRANSACTION ID: XELNY201
      DATE     TRANSACTION DESCRIPTION                      QUANTITY      AMOUNT
    --------   -----------------------                      --------      ------

    05/07/13   ELIG - EMPIRE BLUE CROSS BLUE SHIELD NY         3
    05/22/13   ELIG - EMPIRE BLUE CROSS BLUE SHIELD NY         1
                                                        ==============
            TRANSACTION ID: XELNY201      TRANS QUANTITY:      4


    TRANSACTION ID: XELNY221
      DATE     TRANSACTION DESCRIPTION                      QUANTITY      AMOUNT
    --------   -----------------------                      --------      ------

    05/20/13   ELIG - MVP IN NEW YORK                          3
                                                        ==============
            TRANSACTION ID: XELNY221      TRANS QUANTITY:      3


    TRANSACTION ID: XELZZ011
      DATE     TRANSACTION DESCRIPTION                      QUANTITY      AMOUNT
    --------   -----------------------                      --------      ------

    05/08/13   ELG MEDICARE PART A                             1
    05/15/13   ELG MEDICARE PART A                             1
    05/20/13   ELG MEDICARE PART A                             5
    05/22/13   ELG MEDICARE PART A                             1
                                                        ==============
            TRANSACTION ID: XELZZ011      TRANS QUANTITY:      8


    TRANSACTION ID: XELZZ271
      DATE     TRANSACTION DESCRIPTION                      QUANTITY      AMOUNT
    --------   -----------------------                      --------      ------

    05/22/13   ELG AETNA/MEDUNITE                              1
```

HDX DETAIL BACKUP                                    PAGE:   2
                                                    C/A:  Z

ST FRANCIS HOSPITAL               REG/CODE: FFS
241 NORTH ROAD
POUGHKEEPSIE         , NY 12601    CUSTOMER NUMBER: 324285              06/30/2013

================================ H D X   T R A N S A C T I O N   D E T A I L ================================

                                              ==============
          TRANSACTION ID: XELZZ271      TRANS QUANTITY:      1


                                              ==============
                                        APPL TOTAL:       23
APPLICATION: ELECT. REMIT

   TRANSACTION ID: XRANY131
   DATE      TRANSACTION DESCRIPTION                      QUANTITY        AMOUNT
   --------  -----------------------                      --------        ------

   05/01/13  REMITTANCE BILLING - NEW YORK MEDICAID            8
   05/01/13  REMITTANCE BILLING - NEW YORK MEDICAID          750
   05/06/13  REMITTANCE BILLING - NEW YORK MEDICAID            5
   05/06/13  REMITTANCE BILLING - NEW YORK MEDICAID          744
   05/06/13  REMITTANCE BILLING - NEW YORK MEDICAID            1
   05/08/13  REMITTANCE BILLING - NEW YORK MEDICAID           10
   05/08/13  REMITTANCE BILLING - NEW YORK MEDICAID         1028
   05/13/13  REMITTANCE BILLING - NEW YORK MEDICAID          102
   05/13/13  REMITTANCE BILLING - NEW YORK MEDICAID            1
   05/15/13  REMITTANCE BILLING - NEW YORK MEDICAID          694
   05/15/13  REMITTANCE BILLING - NEW YORK MEDICAID            9
   05/20/13  REMITTANCE BILLING - NEW YORK MEDICAID           35
   05/22/13  REMITTANCE BILLING - NEW YORK MEDICAID            3
   05/27/13  REMITTANCE BILLING - NEW YORK MEDICAID          108
   05/29/13  REMITTANCE BILLING - NEW YORK MEDICAID          458
   05/29/13  REMITTANCE BILLING - NEW YORK MEDICAID            6
                                              ==============
          TRANSACTION ID: XRANY131      TRANS QUANTITY:    3962


   TRANSACTION ID: XRANY161
   DATE      TRANSACTION DESCRIPTION                      QUANTITY        AMOUNT
   --------  -----------------------                      --------        ------

   05/01/13  REMITTANCE-MVP IN NEW YORK                       64
   05/03/13  REMITTANCE-MVP IN NEW YORK                       60
   05/06/13  REMITTANCE-MVP IN NEW YORK                      105
   05/08/13  REMITTANCE-MVP IN NEW YORK                      114
   05/10/13  REMITTANCE-MVP IN NEW YORK                       71

```
                              HDX DETAIL BACKUP                      PAGE:   3
                                                                    C/A:  Z

ST FRANCIS HOSPITAL              REG/CODE: FFS
241 NORTH ROAD
POUGHKEEPSIE        , NY 12601   CUSTOMER NUMBER: 324285             06/30/2013
============================== H D X   T R A N S A C T I O N   D E T A I L ==================================


    05/13/13   REMITTANCE-MVP IN NEW YORK                     97
    05/15/13   REMITTANCE-MVP IN NEW YORK                     54
    05/17/13   REMITTANCE-MVP IN NEW YORK                     89
    05/20/13   REMITTANCE-MVP IN NEW YORK                    111
    05/22/13   REMITTANCE-MVP IN NEW YORK                     64
    05/24/13   REMITTANCE-MVP IN NEW YORK                    115
    05/27/13   REMITTANCE-MVP IN NEW YORK                    159
    05/29/13   REMITTANCE-MVP IN NEW YORK                     19
    05/31/13   REMITTANCE-MVP IN NEW YORK                    145
                                                       ==============
         TRANSACTION ID: XRANY161          TRANS QUANTITY:    1267


TRANSACTION ID: XRAZZ011
    DATE     TRANSACTION DESCRIPTION                   QUANTITY        AMOUNT
    --------  -----------------------                  --------        ------


    05/07/13   ERS MEDICARE                                 3
    05/08/13   ERS MEDICARE                                 3
    05/09/13   ERS MEDICARE                                 2
    05/10/13   ERS MEDICARE                                 7
    05/14/13   ERS MEDICARE                                 2
    05/15/13   ERS MEDICARE                                 1
    05/16/13   ERS MEDICARE                                 2
    05/20/13   ERS MEDICARE                                 1
    05/22/13   ERS MEDICARE                                 2
                                                       ==============
         TRANSACTION ID: XRAZZ011          TRANS QUANTITY:     23


                                                       ==============
                                         APPL TOTAL:        5252
                                                       ==============
                                         GRAND TOTAL:       5275
                                                       ==============
```

# SIEMENS

Siemens Medical Solutions USA, Inc.
Health Services Division
51 Valley Stream Parkway, Malvern PA 19355

```
                                            JUNE      30, 2013        PAGE    1
CUSTOMER: 324285    MKT REGION: XX    INVOICE NUMBER: SS324283060
            ST. FRANCIS HOSPITAL
            35 NORTH ROAD
            POUGHKEEPSIE        NY  12601

ATTENTION: CONTROLLER

        FOR SUPPORT RENDERED: MAY, 2013


SMS REF                         D E S C R I P T I O N
CODE

   REPORTED       CLOSED                            ADJ
   DATE TIME      DATE TIME      CUST REF    TYPE   HOURS   IND    RATE/HR            AMOUNT


6582201    NAME: PATRICIA UTTER           SUPPL SUPPORT APPROVED BY  PATRICIA UTTER
   SCCS    Need the follow reports demanded yes to all libraries: *$PXIC2,
           *$PXOA2, *$PXIP%$PXIA2 *$PXOC2, *$PXOP2.
   03/18 09:29   05/30 22:06   NOT GIVEN   SW     2.0            190.00           $380.00


                                                    ------------------
                                                             $380.00
                                                    ==================
```

THIS INVOICE DUE IN FULL BY 07/30/13


PLEASE REMIT TO:
   Siemens Medical Solutions USA Inc.
   c/o Mellon Bank
   PO Box 120001 Dept 0733
   Dallas            TX  75312-0733


OWTY (OUT OF WARRANTY) CAUSE CODE IS INVOICED AT TWO TIMES THE SUPPLEMENTAL SUPPORT RATE.

# SIEMENS

Siemens Medical Solutions USA, Inc.
Health Services Division
51 Valley Stream Parkway, Malvern PA 19355

JUNE    30, 2013    PAGE    2

CUSTOMER: 324285    MKT REGION: XX    INVOICE NUMBER: SS324283060
ST. FRANCIS HOSPITAL

SMS REF
CODE    D E S C R I P T I O N

| REPORTED DATE TIME | CLOSED DATE TIME | CUST REF | TYPE | HOURS | ADJ IND | RATE/HR | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- |

# SIEMENS

Siemens Medical Solutions USA, Inc.
**Health Services Division**
51 Valley Stream Parkway, Malvern PA 19355

```
ST. FRANCIS HOSPITAL & HEALTH
45 NORTH ROAD
POUGHKEEPSIE            NY    12601

ATTENTION: BETTY HALSTEAD, CONTROLLER
```

```
GO GREEN!  SWITCH TO PAPERLESS INVOICES WITH EINVOICING - SPREADSHEET FUNCTIONALITY AVAILABLE!  GO TO
HTTP://WWW.SMED.COM/CUSTOMERS/REGISTER.ASP AND FOLLOW THE REGISTRATION PROCESS.  IF YOUR ORGANIZATION IS
REGISTERED, YOUR WEBSITE ADMINISTRATOR CAN GRANT YOU ACCESS.  SIGN UP FOR CURRENT MONTH EMAIL NOTIFICATIONS!
```

# SIEMENS

Siemens Medical Solutions USA, Inc.
Health Services Division
51 Valley Stream Parkway, Malvern PA 19355

| 324285 | FFS | REMITTANCE PAGE | JULY 24, 2013 | PAGE 1 |

ST. FRANCIS HOSPITAL & HEALTH
45 NORTH ROAD
POUGHKEEPSIE        NY    12601

ATTENTION: BETTY HALSTEAD, CONTROLLER

INVOICE SUMMARY FOR:          JULY, 2013

| INVOICE TYPE | INVOICE NUMBER | INVOICE AMOUNT | AMOUNT PAID |
|---|---|---|---|
| RECURRING INVOICE | 0000207578 | 55,475.93 | _____._____ |
| UTILIZATION INVOICE | 0000207581 | 4,832.16 | _____._____ |
| | | TOTAL   $60,308.09 | |

Siemens Health Services preferred methods of payment are ACH, EFT and wire transfers.
To set up electronic payments email: custacct.healthcare@siemens.com

Please Remit To:
    Siemens Medical Solutions USA Inc.
    c/o Mellon Bank
    PO Box 120001 Dept 0733
    Dallas TX 75312-0733
    United States

Please use the following address for overnight/express mail checks:
Siemens Medical Solutions USA Inc.
c/o Mellon Bank Lockbox - Dept 890733
1501 North Plano Road Suite 100
Richardson, TX 75081

BILLING INQUIRIES: Heather Moore          (610)448-3368, heather.moore@siemens.com

THE CUSTOMER IS HEREBY INFORMED THAT SECTION 1128B(B) OF THE SOCIAL SECURITY ACT REQUIRES THAT DISCOUNTS AND
OTHER REDUCTIONS IN PRICE OR THE EXISTENCE OF DISCOUNT PROGRAMS BE PROPERLY DISCLOSED AND REFLECTED IN THE
COSTS CLAIMED OR CHARGES MADE BY A PROVIDER UNDER MEDICARE OR A STATE HEALTH PROGRAM.

NOTICE:  COMPLIANCE WITH LEGAL AND INTERNAL REGULATIONS IS AN INTEGRAL PART OF ALL BUSINESS PROCESSES
AT SIEMENS.  POSSIBLE INFRINGEMENTS CAN BE REPORTED TO OUR HELPDESK "TELL US" AT WWW.SIEMENS.COM/TELL-US.

# SIEMENS

Siemens Medical Solutions USA, Inc.
**Health Services Division**
51 Valley Stream Parkway, Malvern PA 19355

| 324285 | FFS | INVOICE SUMMARY | JULY 24, 2013 | PAGE 1 |

ST. FRANCIS HOSPITAL & HEALTH
45 NORTH ROAD
POUGHKEEPSIE         NY      12601

ATTENTION: BETTY HALSTEAD, CONTROLLER

INVOICE SUMMARY FOR:              JULY,    2013

| RECURRING INVOICE | 0000207578 | 55,475.93 |
| UTILIZATION INVOICE | 0000207581 | 4,832.16 |

Siemens Health Services preferred methods of payment are ACH, EFT and wire transfers.
To set up electronic payments email: custacct.healthcare@siemens.com

Please Remit To:
   Siemens Medical Solutions USA Inc.
   c/o Mellon Bank
   PO Box 120001 Dept 0733
   Dallas TX 75312-0733
   United States

Please use the following address for overnight/express mail checks:
Siemens Medical Solutions USA Inc.
c/o Mellon Bank Lockbox - Dept 890733
1501 North Plano Road Suite 100
Richardson, TX 75081

BILLING INQUIRIES: Heather Moore            (610)448-3368, heather.moore@siemens.com

THE CUSTOMER IS HEREBY INFORMED THAT SECTION 1128B(B) OF THE SOCIAL SECURITY ACT REQUIRES THAT DISCOUNTS AND
OTHER REDUCTIONS IN PRICE OR THE EXISTENCE OF DISCOUNT PROGRAMS BE PROPERLY DISCLOSED AND REFLECTED IN THE
COSTS CLAIMED OR CHARGES MADE BY A PROVIDER UNDER MEDICARE OR A STATE HEALTH PROGRAM.

NOTICE:  COMPLIANCE WITH LEGAL AND INTERNAL REGULATIONS IS AN INTEGRAL PART OF ALL BUSINESS PROCESSES
AT SIEMENS.  POSSIBLE INFRINGEMENTS CAN BE REPORTED TO OUR HELPDESK "TELL US" AT WWW.SIEMENS.COM/TELL-US.

# SIEMENS

Siemens Medical Solutions USA, Inc.
**Health Services Division**
51 Valley Stream Parkway, Malvern PA 19355

**Recurring Invoice**

| | |
|---|---|
| Bill To: | |
| ST FRANCIS HOSPITAL | |
| Betty Halstead | |
| 35 NORTH ROAD | |
| POUGHKEEPSIE NY 12601 | |
| United States | |

| | |
|---|---|
| Page: | 1 |
| Invoice Number | 0000207578 |
| Invoice Date: | 07/24/2013 |
| Customer No. | 324285 |
| Due Date | 08/23/2013 |

| Line | Fee Description | Invoice Amt | Invoice Subtotals | Tax |
|---|---|---|---|---|
| | Customer Reference ID: N/A | | | |
| | **RECURRING FEES** | | | |
| 1 | Invision Applications | 33,581.93 | | |
| | Notes: Contract Date: 3/30/2012 | | | |
| | Monthly RCO processing and Extended Support Fee | | | |
| | Siemens ID: CON10006334-B103 | | | |
| 2 | Monthly Managed Service Fees | 11,486.00 | | |
| | Notes: Contract Date: 3/30/2012 | | | |
| | Help desk fees 61/2012 - 5/31/2013 | | | |
| | Siemens ID: CON10006334-B105 | | | |
| 3 | Monthly Managed Service Fees | 4,533.00 | | |
| | Notes: Contract Date: 3/30/2012 | | | |
| | Monthly ESM Fee 6/1/2012 - 5/31/2013 | | | |
| | Siemens ID: CON10006334-B106 | | | |
| | SUBTOTAL FOR RECURRING FEES | | 49,600.93 | |
| | **NETWORKING FEES** | | | |
| 4 | Wan Fee | 5,875.00 | | |
| | Notes: Contract Date: 3/30/2012 | | | |
| | Site Type 3A (384k with MIS Backup) | | | |
| | Siemens ID: CON10006334-B107 | | | |
| | SUBTOTAL FOR NETWORKING FEES | | 5,875.00 | |

# SIEMENS

Siemens Medical Solutions USA, Inc.
Health Services Division
51 Valley Stream Parkway, Malvern PA 19355

### Recurring Invoice

| Bill To: | | |
|---|---|---|
| ST FRANCIS HOSPITAL | Page: | 2 |
| Betty Halstead | Invoice Number | 0000207578 |
| 35 NORTH ROAD | Invoice Date: | 07/24/2013 |
| POUGHKEEPSIE NY 12601 | Customer No. | 324285 |
| United States | Due Date | 08/23/2013 |
| | | |
| | Invoice Amount   $ | 55,475.93 |

Please Remit To:
Siemens Medical Solutions USA Inc.
c/o Mellon Bank
PO Box 120001 Dept 0733
Dallas TX 75312-0733
United States

Please use the following address for overnight/express mail checks:
Siemens Medical Solutions USA Inc.
c/o Mellon Bank Lockbox - Dept 890733
1501 North Plano Road Suite 100
Richardson, TX 75081

Billing inquiries: Heather Moore      610/448-3368,  heather.moore@siemens.com

The customer is hereby informed that section 1128B(b) of the Social Security Act requires that discounts
and other reductions in price or the existence of discount programs be properly disclosed and reflected
in the costs claimed or charges made by a provider under Medicare or a State Health Program.

Notice:  Compliance with legal and internal regulations is an integral part of all business processes
at Siemens.  Possible infringements can be reported to our HelpDesk "Tell us" at www.siemens.com/tell-us.

| Line | Fee Description | Invoice Amt | Invoice Subtotals | Tax |
|---|---|---|---|---|
| | Pretax Invoice Amount | | 55,475.93 | |
| | TOTAL AMOUNT DUE : | $ | 55,475.93 | |

# SIEMENS

Siemens Medical Solutions USA, Inc.
Health Services Division
51 Valley Stream Parkway, Malvern PA 19355

### Utilization Invoice

Bill To:
  ST FRANCIS HOSPITAL
  Betty Halstead
  35 NORTH ROAD
  POUGHKEEPSIE NY 12601
  United States

| | |
|---|---|
| Page: | 1 |
| Invoice Number | 0000207581 |
| Invoice Date: | 07/24/2013 |
| For Services Rendered: | 06/2013 |
| Customer No. | 324285 |
| Due Date | 08/23/2013 |

| Line | Fee Description | Qty | UOM | Rate | Invoice Amt | Invoice Subtotals | Tax |
|---|---|---|---|---|---|---|---|
| | Customer Reference ID: N/A | | | | | | |
| | **TRANSACTION FEES** | | | | | | |
| 1 | HDX Electronic Remittance | 4,177 | EA | 0.380 | 1,587.26 | | |
| | Siemens ID: CNV324285-00-B123-AB368 | | | | | | |
| 2 | HDX Eligibility Transactions | 5 | EA | 0.380 | 1.90 | | |
| | Siemens ID: CNV324285-00-B123-AB342 | | | | | | |
| | SUBTOTAL FOR TRANSACTION FEES | | | | | 1,589.16 | |
| | **REPORT FEES** | | | | | | |
| 3 | Patient Acctg. Archive Adhocs | 58 | EA | 30.000 | 1,740.00 | | |
| | See Attached Schedule | | | | | | |
| | Notes: Per Amendment Dated 3/27/08; Section 8 | | | | | | |
| | Monthly Allowance = 100 | | | | | | |
| | Siemens ID: CNV324285-00-B117-SC403 | | | | | | |
| | SUBTOTAL FOR REPORT FEES | | | | | 1,740.00 | |
| | **FORMS AND MEDIA FEES** | | | | | | |
| 4 | Direct Line Services | | | | 1,175.00 | | |
| | See Attached Schedule | | | | | | |
| | Siemens ID: CNV324285-00-B101-BL012 | | | | | | |
| | SUBTOTAL FOR FORMS AND MEDIA FEES | | | | | 1,175.00 | |
| | **EQUIPMENT MAINTENANCE FEES** | | | | | | |
| 5 | Printer Maintenance | | | | 328.00 | | |
| | See Attached Schedule | | | | | | |
| | Siemens ID: CNV324285-00-B114-FW001 | | | | | | |
| | SUBTOTAL FOR EQUIPMENT MAINTENANCE FEES | | | | | 328.00 | |

# SIEMENS

Siemens Medical Solutions USA, Inc.
Health Services Division
51 Valley Stream Parkway, Malvern PA 19355

### Utilization Invoice

Bill To:
ST FRANCIS HOSPITAL
Betty Halstead
35 NORTH ROAD
POUGHKEEPSIE NY 12601
United States

| | |
|---|---|
| Page: | 2 |
| Invoice Number | 0000207581 |
| Invoice Date: | 07/24/2013 |
| For Services Rendered: | 06/2013 |
| Customer No. | 324285 |
| Due Date | 08/23/2013 |
| Invoice Amount    $ | 4,832.16 |

Please Remit To:
Siemens Medical Solutions USA Inc.
c/o Mellon Bank
PO Box 120001 Dept 0733
Dallas TX 75312-0733
United States

Please use the following address for overnight/express mail checks:
Siemens Medical Solutions USA Inc.
c/o Mellon Bank Lockbox - Dept 890733
1501 North Plano Road Suite 100
Richardson, TX 75081

Billing inquiries: Heather Moore       610/448-3368,  heather.moore@siemens.com

The customer is hereby informed that section 1128B(b) of the Social Security Act requires that discounts
and other reductions in price or the existence of discount programs be properly disclosed and reflected
in the costs claimed or charges made by a provider under Medicare or a State Health Program.

Notice:  Compliance with legal and internal regulations is an integral part of all business processes
at Siemens.  Possible infringements can be reported to our HelpDesk "Tell us" at www.siemens.com/tell-us.

| Line | Fee Description | Qty | UOM | Rate | Invoice Amt | Invoice Subtotals | Tax |
|------|-----------------|-----|-----|------|-------------|-------------------|-----|
| | Pretax Invoice Amount | | | | | 4,832.16 | |
| | TOTAL AMOUNT DUE : | | | | $ | 4,832.16 | |

```
                          DIRECT LINE SERVICES SUMMARY
ST FRANCIS HOSPITAL                REG/CODE: FFS                    JULY 24, 2013
241 NORTH ROAD
POUGHKEEPSIE          NY  12601      CUSTOMER NUMBER: 32428-5              PAGE    1
TYPE: MASTER FILE
                                             NUMBER    TAPE       TAPE      SHIPPING
   DATE       TIME    DESCRIPTION            REELS    NUMBER     CHARGE      CHARGE
06/05/13     2:60:36  DAILY MHH FILE VIA FTP          FE6166     175.00       0.00
06/05/13     2:55:20  MONTHLY TCC AND REVGRO PROCESS  FE6072     400.00       0.00
06/15/13     7:20:65  CBHV REV TCC SVC FEE            FM1339     600.00       0.00
                                                              -----------  -----------
                                              GRAND TOTAL      $1175.00       $0.00
                                                              ===========  ===========
```

```
ADHRPT                    M O N T H L Y   R E P O R T   L I S T              PAGE     1
07/24/13
10:52:01                      ST FRANCIS HOSPITAL            HC=F REGION=FS

                                 <<< PA  ARCHIVE  ADHOCS  >>>
xxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxxx

USER    REPORT   SEQ  RUN      RUN                      FICHE   FICHE      D E S T I N A T I O N S
CHECK   NAME     NBR  DATE     TIME   ROI    PAGES      COPIES  PIECES    ---------------------------

.....   *$PXRPT3 001  06/01/13 16:38  2600      8         0       0       R001F0FS
.....   *$PXRPT5 001  06/01/13 16:38  2600    455         0       0       R001F0FS
.....   *$PXRPT6 001  06/01/13 16:38  2600    387         0       0       R001F0FS
.....   *$PXARTR 001  06/02/13 16:26  2600      5         0       0       R001F0FS
.....   *$PXARWC      06/02/13 16:26  2600    142         0       0       R001F0FS
.....   *$PXBKRP 001  06/02/13 16:26  2600     48         0       0       R001F0FS
.....   *$PXBPAP      06/02/13 16:26  2600      3         0       0       R001F0FS
.....   *$PXCDRT 001  06/02/13 16:26  2600      4         0       0       R001F0FS
.....   *$PXIA        06/02/13 16:26  2600     11         0       0       R001F0FS
.....   *$PXIC        06/02/13 16:26  2600      4         0       0       R001F0FS
.....   *$PXIP        06/02/13 16:26  2600      9         0       0       R001F0FS
.....   *$PXMCR       06/02/13 16:26  2600      3         0       0       R001F0FS
.....   *$PXOA        06/02/13 16:26  2600     98         0       0       R001F0FS
.....   *$PXRPT3 001  06/02/13 16:26  2600      3         0       0       R001F0FS
.....   *$PXRPT5 001  06/02/13 16:26  2600    455         0       0       R001F0FS
.....   *$PXRPT6 001  06/02/13 16:26  2600    387         0       0       R001F0FS
.....   *$PXOC        06/02/13 16:26  2600      5         0       0       R001F0FS
.....   *$PXOP        06/02/13 16:26  2600     47         0       0       R001F0FS
.....   *$PXREA       06/02/13 16:26  2600      3         0       0       R001F0FS
.....   *$PXSC6  001  06/02/13 16:26  2600      6         0       0       R001F0FS
.....   *$PXXFER      06/02/13 16:26  2600    284         0       0       R001F0FS
```

```
ADHRPT                    M O N T H L Y   R E P O R T   L I S T           PAGE    2
07/24/13
10:52:01                   ST FRANCIS HOSPITAL          HC=F REGION=FS

                           <<< PA  ARCHIVE  ADHOCS  >>>
*********************************************************************************************

USER   REPORT    SEQ   RUN      RUN                    FICHE    FICHE      D E S T I N A T I O N S
CHECK  NAME      NBR   DATE     TIME   ROI    PAGES    COPIES   PIECES     -------------------------
.....  *$PXNORP  001   06/03/13 16:27  2600      9       0        0        R001F0FS
.....  *$PXRPT3  001   06/03/13 16:27  2600      3       0        0        R001F0FS
.....  *$PXRPT5  001   06/03/13 16:27  2600    454       0        0        R001F0FS
.....  *$PXRPT6  001   06/03/13 16:27  2600    387       0        0        R001F0FS
.....  *$PXRPT3  001   06/04/13 16:21  2600      6       0        0        R001F0FS
.....  *$PXRPT5  001   06/04/13 16:21  2600    453       0        0        R001F0FS
.....  *$PXRPT6  001   06/04/13 16:21  2600    387       0        0        R001F0FS
.....  *$PXRPT3  001   06/05/13 16:28  2600     12       0        0        R001F0FS
.....  *$PXRPT5  001   06/05/13 16:28  2600    456       0        0        R001F0FS
.....  *$PXRPT6  001   06/05/13 16:28  2600    387       0        0        R001F0FS
.....  *$PXRPT3  001   06/06/13 16:23  2600      7       0        0        R001F0FS
.....  *$PXRPT5  001   06/06/13 16:23  2600    456       0        0        R001F0FS
.....  *$PXRPT6  001   06/06/13 16:23  2600    387       0        0        R001F0FS
.....  *$PXRPT3  001   06/07/13 16:19  2600      8       0        0        R001F0FS
.....  *$PXRPT5  001   06/07/13 16:19  2600    455       0        0        R001F0FS
.....  *$PXRPT6  001   06/07/13 16:19  2600    388       0        0        R001F0FS
.....  *$PXADMS  001   06/08/13 16:17  2600      3       0        0        R001F0FS
.....  *$PXADNM  001   06/08/13 16:17  2600      3       0        0        R001F0FS
.....  *$PXNAMS  001   06/08/13 16:17  2600      3       0        0        R001F0FS
.....  *$PXNANS  001   06/08/13 16:17  2600      3       0        0        R001F0FS
.....  *$PXRPT3  001   06/08/13 16:17  2600     19       0        0        R001F0FS
```

```
ADHRPT                    M O N T H L Y   R E P O R T   L I S T              PAGE    3
07/24/13
10:52:01                      ST FRANCIS HOSPITAL          HC=F REGION=FS

                              <<< PA  ARCHIVE  ADHOCS  >>>
*********************************************************************************************
```

| USER CHECK | REPORT NAME | SEQ NBR | RUN DATE | RUN TIME | ROI | PAGES | FICHE COPIES | FICHE PIECES | D E S T I N A T I O N S |
|---|---|---|---|---|---|---|---|---|---|
| ..... | *$PXRPT5 | 001 | 06/08/13 | 16:17 | 2600 | 456 | 0 | 0 | R001F0FS |
| ..... | *$PXRPT6 | 001 | 06/08/13 | 16:17 | 2600 | 388 | 0 | 0 | R001F0FS |
| ..... | *$PXXFE2 | 001 | 06/08/13 | 16:17 | 2600 | 291 | 0 | 0 | R001F0FS |
| ..... | *$PXRPT3 | 001 | 06/09/13 | 16:25 | 2600 | 6 | 0 | 0 | R001F0FS |
| ..... | *$PXRPT5 | 001 | 06/09/13 | 16:25 | 2600 | 456 | 0 | 0 | R001F0FS |
| ..... | *$PXRPT6 | 001 | 06/09/13 | 16:25 | 2600 | 388 | 0 | 0 | R001F0FS |
| ..... | *$PXNORP | 001 | 06/10/13 | 16:27 | 2600 | 9 | 0 | 0 | R001F0FS |
| ..... | *$PXRPT3 | 001 | 06/10/13 | 16:27 | 2600 | 4 | 0 | 0 | R001F0FS |
| ..... | *$PXRPT5 | 001 | 06/10/13 | 16:27 | 2600 | 453 | 0 | 0 | R001F0FS |
| ..... | *$PXRPT6 | 001 | 06/10/13 | 16:27 | 2600 | 388 | 0 | 0 | R001F0FS |
| ..... | *$PXSEAR | | 06/11/13 | 11:54 | 2600 | 3623 | 0 | 0 | R001F0FS |
| ..... | *$PXRPT3 | 001 | 06/11/13 | 16:22 | 2600 | 10 | 0 | 0 | R001F0FS |
| ..... | *$PXRPT5 | 001 | 06/11/13 | 16:22 | 2600 | 453 | 0 | 0 | R001F0FS |
| ..... | *$PXRPT6 | 001 | 06/11/13 | 16:22 | 2600 | 388 | 0 | 0 | R001F0FS |
| ..... | *$PXRPT3 | 001 | 06/12/13 | 16:25 | 2600 | 4 | 0 | 0 | R001F0FS |
| ..... | *$PXRPT5 | 001 | 06/12/13 | 16:25 | 2600 | 453 | 0 | 0 | R001F0FS |
| ..... | *$PXRPT6 | 001 | 06/12/13 | 16:25 | 2600 | 388 | 0 | 0 | R001F0FS |
| ..... | *$PXRPT8 | 001 | 06/12/13 | 16:25 | 2600 | 3623 | 0 | 0 | R001F0FS |
| ..... | *$PXRPT3 | 001 | 06/13/13 | 16:21 | 2600 | 7 | 0 | 0 | R001F0FS |
| ..... | *$PXRPT5 | 001 | 06/13/13 | 16:21 | 2600 | 448 | 0 | 0 | R001F0FS |
| ..... | *$PXRPT6 | 001 | 06/13/13 | 16:21 | 2600 | 388 | 0 | 0 | R001F0FS |

```
ADHRPT                      M O N T H L Y   R E P O R T   L I S T              PAGE    4
07/24/13
10:52:01                    ST FRANCIS HOSPITAL          HC=F REGION=FS

                              <<< PA  ARCHIVE  ADHOCS  >>>
***********************************************************************************************

USER   REPORT    SEQ   RUN       RUN                      FICHE     FICHE      D E S T I N A T I O N S
CHECK  NAME      NBR   DATE      TIME   ROI    PAGES      COPIES    PIECES     --------------------------------
.....  *$PXRPT7  001   06/13/13  16:21  2600    270         0         0        RO01F0FS
.....  *$PXRPT8  001   06/13/13  16:21  2600   3623         0         0        RO01F0FS
.....  *$PXRPT3  001   06/14/13  16:28  2600     11         0         0        RO01F0FS
.....  *$PXRPT5  001   06/14/13  16:28  2600    435         0         0        RO01F0FS
.....  *$PXRPT6  001   06/14/13  16:28  2600    388         0         0        RO01F0FS
.....  *$PXRPT7  001   06/14/13  16:28  2600    270         0         0        RO01F0FS
.....  *$PXRPT8  001   06/14/13  16:28  2600   3623         0         0        RO01F0FS
.....  *$PXRPT3  001   06/15/13  16:19  2600      8         0         0        RO01F0FS
.....  *$PXRPT5  001   06/15/13  16:19  2600    430         0         0        RO01F0FS
.....  *$PXRPT6  001   06/15/13  16:19  2600    388         0         0        RO01F0FS
.....  *$PXRPT7  001   06/15/13  16:19  2600    270         0         0        RO01F0FS
.....  *$PXRPT8  001   06/15/13  16:19  2600   3623         0         0        RO01F0FS
.....  *$PXIA2   001   06/16/13  16:27  2600      6         0         0        RO01F0FS
.....  *$PXIC2   001   06/16/13  16:27  2600      3         0         0        RO01F0FS
.....  *$PXIP2   001   06/16/13  16:27  2600      7         0         0        RO01F0FS
.....  *$PXOA2   001   06/16/13  16:27  2600     23         0         0        RO01F0FS
.....  *$PXOC2   001   06/16/13  16:27  2600      5         0         0        RO01F0FS
.....  *$PXOP2   001   06/16/13  16:27  2600     15         0         0        RO01F0FS
.....  *$PXRPT3  001   06/16/13  16:27  2600      3         0         0        RO01F0FS
.....  *$PXRPT5  001   06/16/13  16:27  2600    430         0         0        RO01F0FS
.....  *$PXRPT6  001   06/16/13  16:27  2600    388         0         0        RO01F0FS
```

```
ADHRPT                        M O N T H L Y   R E P O R T   L I S T              PAGE     5
07/24/13
10:52:01                      ST FRANCIS HOSPITAL              HC=F REGION=FS

                                   <<< PA  ARCHIVE  ADHOCS  >>>
*********************************************************************************************************

USER   REPORT    SEQ   RUN       RUN                          FICHE     FICHE       D E S T I N A T I O N S
CHECK  NAME      NBR   DATE      TIME   ROI     PAGES         COPIES    PIECES    ------------------------------
.....  *$PXRPT7  001   06/16/13  16:27  2600     270            0         0       R001F0FS
.....  *$PXRPT8  001   06/16/13  16:27  2600    3623            0         0       R001F0FS
.....  *$PXNORP  001   06/17/13  16:32  2600       9            0         0       R001F0FS
.....  *$PXRPT3  001   06/17/13  16:32  2600       3            0         0       R001F0FS
.....  *$PXRPT5  001   06/17/13  16:32  2600     430            0         0       R001F0FS
.....  *$PXRPT6  001   06/17/13  16:32  2600     388            0         0       R001F0FS
.....  *$PXRPT7  001   06/17/13  16:32  2600     270            0         0       R001F0FS
.....  *$PXRPT8  001   06/17/13  16:32  2600    3623            0         0       R001F0FS
.....  *$PXRPT3  001   06/18/13  16:21  2600       5            0         0       R001F0FS
.....  *$PXRPT5  001   06/18/13  16:21  2600     430            0         0       R001F0FS
.....  *$PXRPT6  001   06/18/13  16:21  2600     388            0         0       R001F0FS
.....  *$PXRPT7  001   06/18/13  16:21  2600     270            0         0       R001F0FS
.....  *$PXRPT8  001   06/18/13  16:21  2600    3623            0         0       R001F0FS
.....  *$PXRPT3  001   06/19/13  16:24  2600       8            0         0       R001F0FS
.....  *$PXRPT5  001   06/19/13  16:24  2600     421            0         0       R001F0FS
.....  *$PXRPT6  001   06/19/13  16:24  2600     388            0         0       R001F0FS
.....  *$PXRPT7  001   06/19/13  16:24  2600     270            0         0       R001F0FS
.....  *$PXRPT8  001   06/19/13  16:24  2600    3623            0         0       R001F0FS
.....  *$PXRPT3  001   06/20/13  16:22  2600      21            0         0       R001F0FS
.....  *$PXRPT5  001   06/20/13  16:22  2600     411            0         0       R001F0FS
.....  *$PXRPT6  001   06/20/13  16:22  2600     388            0         0       R001F0FS
```

```
ADHRPT                      M O N T H L Y   R E P O R T   L I S T              PAGE      6
07/24/13
10:52:01                      ST FRANCIS HOSPITAL          HC=F REGION=FS

                               <<< PA  ARCHIVE  ADHOCS  >>>
****************************************************************************************************

USER   REPORT    SEQ   RUN       RUN                     FICHE     FICHE      D E S T I N A T I O N S
CHECK  NAME      NBR   DATE      TIME   ROI    PAGES     COPIES    PIECES    --------------------------------
.....  *$PXRPT7  001  06/20/13  16:22  2600    270        0         0       R001F0FS
.....  *$PXRPT8  001  06/20/13  16:22  2600   3623        0         0       R001F0FS
.....  *$PXRPT3  001  06/21/13  16:19  2600     17        0         0       R001F0FS
.....  *$PXRPT5  001  06/21/13  16:19  2600    411        0         0       R001F0FS
.....  *$PXRPT6  001  06/21/13  16:19  2600    388        0         0       R001F0FS
.....  *$PXRPT7  001  06/21/13  16:19  2600    270        0         0       R001F0FS
.....  *$PXRPT8  001  06/21/13  16:19  2600   3623        0         0       R001F0FS
.....  *$PXRPT3  001  06/22/13  16:25  2600      4        0         0       R001F0FS
.....  *$PXRPT5  001  06/22/13  16:25  2600    411        0         0       R001F0FS
.....  *$PXRPT6  001  06/22/13  16:25  2600    388        0         0       R001F0FS
.....  *$PXRPT7  001  06/22/13  16:25  2600    270        0         0       R001F0FS
.....  *$PXRPT8  001  06/22/13  16:25  2600   3623        0         0       R001F0FS
.....  *$PXRPT3  001  06/23/13  16:19  2600      3        0         0       R001F0FS
.....  *$PXRPT5  001  06/23/13  16:19  2600    411        0         0       R001F0FS
.....  *$PXRPT6  001  06/23/13  16:19  2600    388        0         0       R001F0FS
.....  *$PXRPT7  001  06/23/13  16:19  2600    270        0         0       R001F0FS
.....  *$PXRPT8  001  06/23/13  16:19  2600   3623        0         0       R001F0FS
.....  *$PXNORP  001  06/24/13  16:27  2600      9        0         0       R001F0FS
.....  *$PXRPT3  001  06/24/13  16:27  2600      3        0         0       R001F0FS
.....  *$PXRPT5  001  06/24/13  16:27  2600    411        0         0       R001F0FS
.....  *$PXRPT6  001  06/24/13  16:27  2600    388        0         0       R001F0FS
```

```
ADHRPT                        M O N T H L Y    R E P O R T    L I S T              PAGE    7
07/24/13
10:52:01                       ST FRANCIS HOSPITAL              HC=F REGION=FS

                                   <<< PA  ARCHIVE  ADHOCS  >>>
********************************************************************************************
USER    REPORT    SEQ   RUN      RUN                      FICHE     FICHE        D E S T I N A T I O N S
CHECK   NAME      NBR   DATE     TIME   ROI    PAGES     COPIES    PIECES      -------------------------------
.....   *$PXRPT7  001  06/24/13  16:27  2600     270        0         0         R001F0FS
.....   *$PXRPT8  001  06/24/13  16:27  2600    3623        0         0         R001F0FS
.....   *$PXRPT3  001  06/25/13  16:22  2600       5        0         0         R001F0FS
.....   *$PXRPT5  001  06/25/13  16:22  2600     412        0         0         R001F0FS
.....   *$PXRPT6  001  06/25/13  16:22  2600     388        0         0         R001F0FS
.....   *$PXRPT7  001  06/25/13  16:22  2600     270        0         0         R001F0FS
.....   *$PXRPT8  001  06/25/13  16:22  2600    8332        0         0         R001F0FS
.....   *$PXRPT3  001  06/26/13  16:22  2600       5        0         0         R001F0FS
.....   *$PXRPT5  001  06/26/13  16:22  2600     412        0         0         R001F0FS
.....   *$PXRPT6  001  06/26/13  16:22  2600     388        0         0         R001F0FS
.....   *$PXRPT7  001  06/26/13  16:22  2600     270        0         0         R001F0FS
.....   *$PXRPT8  001  06/26/13  16:22  2600    8332        0         0         R001F0FS
.....   *$PXRPT3  001  06/27/13  16:26  2600      21        0         0         R001F0FS
.....   *$PXRPT5  001  06/27/13  16:26  2600     412        0         0         R001F0FS
.....   *$PXRPT6  001  06/27/13  16:26  2600     388        0         0         R001F0FS
.....   *$PXRPT7  001  06/27/13  16:26  2600     270        0         0         R001F0FS
.....   *$PXRPT8  001  06/27/13  16:26  2600    8332        0         0         R001F0FS
.....   *$PXRPT3  001  06/28/13  16:19  2600      22        0         0         R001F0FS
.....   *$PXRPT5  001  06/28/13  16:19  2600     410        0         0         R001F0FS
.....   *$PXRPT6  001  06/28/13  16:19  2600     389        0         0         R001F0FS
.....   *$PXRPT7  001  06/28/13  16:19  2600     270        0         0         R001F0FS
```

```
ADHRPT                      M O N T H L Y   R E P O R T   L I S T                PAGE    8
07/24/13
10:52:01                    ST FRANCIS HOSPITAL            HC=F REGION=FS

                                <<< PA  ARCHIVE  ADHOCS  >>>
*********************************************************************************************

USER   REPORT    SEQ  RUN       RUN                        FICHE    FICHE     D E S T I N A T I O N S
CHECK  NAME      NBR  DATE      TIME   ROI     PAGES       COPIES   PIECES    -------------------------------
.....  *$PXRPT8  001  06/28/13  16:19  2600      8332        0        0       R001F0FS
.....  *$PXRPT3  001  06/29/13  16:10  2600         5        0        0       R001F0FS
.....  *$PXRPT5  001  06/29/13  16:10  2600       410        0        0       R001F0FS
.....  *$PXRPT6  001  06/29/13  16:10  2600       389        0        0       R001F0FS
.....  *$PXRPT7  001  06/29/13  16:10  2600       270        0        0       R001F0FS
.....  *$PXRPT8  001  06/29/13  16:10  2600      8332        0        0       R001F0FS
.....  *$PXRPT3  001  06/30/13  16:16  2600         3        0        0       R001F0FS
.....  *$PXRPT5  001  06/30/13  16:16  2600       410        0        0       R001F0FS
.....  *$PXRPT6  001  06/30/13  16:16  2600       389        0        0       R001F0FS
.....  *$PXRPT7  001  06/30/13  16:16  2600       270        0        0       R001F0FS
.....  *$PXRPT8  001  06/30/13  16:16  2600      8332        0        0       R001F0FS

          ---------------
TOTAL    158
```

```
      -                        SMS PRINTSTATION MAINTENANCE DETAIL          DATE: JULY    24, 2013
ST FRANCIS HOSPITAL                   CODE/REG: FFS                         PAGE:    1
241 NORTH ROAD
POUGHKEEPSIE          , NY 12601        CUSTOMER NUMBER: 324285
SIEMENS PRINTSTATION MAINTENANCE FOR THE PERIOD: 05/01/13 - 05/31/13
QUANTITY   MODEL     DESCRIPTION           FUNCTION              MONTHLY RATE          AMOUNT
--------   -----     -----------           --------              ------------          ------
    1      6400-15   IBM 6415 Lineprinter                                              164.00        164
    1      6400-15   IBM 6415 Lineprinter                                              164.00        164
                                                                         SUB-TOTAL:    $328.00
                                                                            TOTAL:     $328.00
```

```
                              HDX DETAIL BACKUP                          PAGE:   1
                                                                        C/A:  Z

ST FRANCIS HOSPITAL                  REG/CODE: FFS
241 NORTH ROAD
POUGHKEEPSIE        , NY 12601       CUSTOMER NUMBER: 324285             07/24/2013

================================= H D X   T R A N S A C T I O N   D E T A I L =================================


APPLICATION: ELIGIBILITY

    TRANSACTION ID: XELNY201
      DATE    TRANSACTION DESCRIPTION                     QUANTITY        AMOUNT
    --------  -----------------------                     --------        ------
    06/13/13  ELIG - EMPIRE BLUE CROSS BLUE SHIELD NY         2
                                                       ===============
              TRANSACTION ID: XELNY201     TRANS QUANTITY:      2


    TRANSACTION ID: XELNY221
      DATE    TRANSACTION DESCRIPTION                     QUANTITY        AMOUNT
    --------  -----------------------                     --------        ------

    06/11/13  ELIG - MVP IN NEW YORK                          1
                                                       ===============
              TRANSACTION ID: XELNY221     TRANS QUANTITY:      1


    TRANSACTION ID: XELPA291
      DATE    TRANSACTION DESCRIPTION                     QUANTITY        AMOUNT
    --------  -----------------------                     --------        ------

    06/04/13  ELG - AARP                                      1
                                                       ===============
              TRANSACTION ID: XELPA291     TRANS QUANTITY:      1


    TRANSACTION ID: XELZZ011
      DATE    TRANSACTION DESCRIPTION                     QUANTITY        AMOUNT
    --------  -----------------------                     --------        ------

    06/04/13  ELG MEDICARE PART A                             1
                                                       ===============
              TRANSACTION ID: XELZZ011     TRANS QUANTITY:      1


                                                       ===============
                                        APPL TOTAL:            5
APPLICATION: ELECT. REMIT

    TRANSACTION ID: XRANY131
      DATE    TRANSACTION DESCRIPTION                     QUANTITY        AMOUNT
    --------  -----------------------                     --------        ------

    06/03/13  REMITTANCE BILLING - NEW YORK MEDICAID        150
```

```
                              HDX DETAIL BACKUP                        PAGE:   2
                                                                       C/A:  Z

ST FRANCIS HOSPITAL                  REG/CODE: FFS
241 NORTH ROAD
POUGHKEEPSIE        , NY 12601       CUSTOMER NUMBER: 324285              07/24/2013

============================= H D X   T R A N S A C T I O N   D E T A I L ================================


    06/05/13    REMITTANCE BILLING - NEW YORK MEDICAID                6
    06/05/13    REMITTANCE BILLING - NEW YORK MEDICAID              489
    06/10/13    REMITTANCE BILLING - NEW YORK MEDICAID              276
    06/12/13    REMITTANCE BILLING - NEW YORK MEDICAID              524
    06/12/13    REMITTANCE BILLING - NEW YORK MEDICAID                3
    06/17/13    REMITTANCE BILLING - NEW YORK MEDICAID               91
    06/17/13    REMITTANCE BILLING - NEW YORK MEDICAID                1
    06/19/13    REMITTANCE BILLING - NEW YORK MEDICAID              553
    06/19/13    REMITTANCE BILLING - NEW YORK MEDICAID               11
    06/24/13    REMITTANCE BILLING - NEW YORK MEDICAID              116
    06/24/13    REMITTANCE BILLING - NEW YORK MEDICAID                3
    06/26/13    REMITTANCE BILLING - NEW YORK MEDICAID              763
    06/26/13    REMITTANCE BILLING - NEW YORK MEDICAID                7
                                                           ==============
            TRANSACTION ID: XRANY131        TRANS QUANTITY:      2993


TRANSACTION ID: XRANY161
   DATE     TRANSACTION DESCRIPTION                          QUANTITY      AMOUNT
  --------  -----------------------                          --------      ------

    06/03/13    REMITTANCE-MVP IN NEW YORK                       109
    06/05/13    REMITTANCE-MVP IN NEW YORK                       120
    06/07/13    REMITTANCE-MVP IN NEW YORK                        87
    06/10/13    REMITTANCE-MVP IN NEW YORK                       162
    06/12/13    REMITTANCE-MVP IN NEW YORK                       112
    06/14/13    REMITTANCE-MVP IN NEW YORK                        92
    06/17/13    REMITTANCE-MVP IN NEW YORK                        97
    06/19/13    REMITTANCE-MVP IN NEW YORK                        63
    06/24/13    REMITTANCE-MVP IN NEW YORK                        72
    06/26/13    REMITTANCE-MVP IN NEW YORK                        92
    06/28/13    REMITTANCE-MVP IN NEW YORK                        82
                                                           ==============
            TRANSACTION ID: XRANY161        TRANS QUANTITY:      1088


TRANSACTION ID: XRAZZ011
   DATE     TRANSACTION DESCRIPTION                          QUANTITY      AMOUNT
  --------  -----------------------                          --------      ------

    06/21/13    ERS MEDICARE                                      64
```

```
                              HDX DETAIL BACKUP                        PAGE:  3
                                                                      C/A:  Z

ST FRANCIS HOSPITAL                 REG/CODE: FFS
241 NORTH ROAD
POUGHKEEPSIE        , NY 12601       CUSTOMER NUMBER: 324285              07/24/2013

================================= H D X   T R A N S A C T I O N   D E T A I L =================================


    06/21/13    ERS MEDICARE                              9
    06/24/13    ERS MEDICARE                              9
    06/24/13    ERS MEDICARE                              1
    06/26/13    ERS MEDICARE                              1
    06/27/13    ERS MEDICARE                             12
                                                    ==============
            TRANSACTION ID: XRAZZ011      TRANS QUANTITY:      96


                                                    ==============
                                      APPL TOTAL:      4177
                                                    ==============
                                      GRAND TOTAL:     4182
                                                    ==============
```

# SIEMENS

**Siemens Medical Solutions USA, Inc.**
**Health Services Division**
51 Valley Stream Parkway, Malvern PA 19355

ST. FRANCIS HOSPITAL & HEALTH
241 NORTH ROAD
POUGHKEEPSIE          NY     12601

ATTENTION: ACCOUNTS PAYABLE

GO GREEN!  SWITCH TO PAPERLESS INVOICES WITH EINVOICING - SPREADSHEET FUNCTIONALITY AVAILABLE!  GO TO
HTTP://WWW.SMED.COM/CUSTOMERS/REGISTER.ASP AND FOLLOW THE REGISTRATION PROCESS.  IF YOUR ORGANIZATION IS
REGISTERED, YOUR WEBSITE ADMINISTRATOR CAN GRANT YOU ACCESS.  SIGN UP FOR CURRENT MONTH EMAIL NOTIFICATIONS!

# SIEMENS

Siemens Medical Solutions USA, Inc.
Health Services Division
51 Valley Stream Parkway, Malvern PA 19355

```
324285      FFS            REMITTANCE PAGE            AUGUST 21, 2013                PAGE 1

ST. FRANCIS HOSPITAL & HEALTH
241 NORTH ROAD
POUGHKEEPSIE          NY    12601

ATTENTION: ACCOUNTS PAYABLE


INVOICE SUMMARY FOR:              AUGUST, 2013

INVOICE TYPE              INVOICE NUMBER      INVOICE AMOUNT              AMOUNT PAID
------- ----              ------- ------      ------- ------              ------ ----

RECURRING INVOICE         0000209323            51,153.97            _____.____

UTILIZATION INVOICE       0000209319             5,800.62            _____.____

                                              --------------
                               TOTAL          $56,954.59
                                              ==============
```

Siemens Health Services preferred methods of payment are ACH, EFT and wire transfers.
To set up electronic payments email: custacct.healthcare@siemens.com

Please Remit To:
    Siemens Medical Solutions USA Inc.
    c/o Mellon Bank
    PO Box 120001 Dept 0733
    Dallas TX 75312-0733
    United States

Please use the following address for overnight/express mail checks:
Siemens Medical Solutions USA Inc.
c/o Mellon Bank Lockbox - Dept 890733
1501 North Plano Road Suite 100
Richardson, TX 75081

BILLING INQUIRIES: Heather Moore          (610)448-3368, heather.moore@siemens.com

THE CUSTOMER IS HEREBY INFORMED THAT SECTION 1128B(B) OF THE SOCIAL SECURITY ACT REQUIRES THAT DISCOUNTS AND
OTHER REDUCTIONS IN PRICE OR THE EXISTENCE OF DISCOUNT PROGRAMS BE PROPERLY DISCLOSED AND REFLECTED IN THE
COSTS CLAIMED OR CHARGES MADE BY A PROVIDER UNDER MEDICARE OR A STATE HEALTH PROGRAM.

NOTICE: COMPLIANCE WITH LEGAL AND INTERNAL REGULATIONS IS AN INTEGRAL PART OF ALL BUSINESS PROCESSES
AT SIEMENS. POSSIBLE INFRINGEMENTS CAN BE REPORTED TO OUR HELPDESK "TELL US" AT WWW.SIEMENS.COM/TELL-US.

# SIEMENS

Siemens Medical Solutions USA, Inc.
**Health Services Division**
51 Valley Stream Parkway, Malvern PA 19355

| | | | | |
|---|---|---|---|---|
| 324285 | FFS | INVOICE SUMMARY | AUGUST 21, 2013 | PAGE 1 |

ST. FRANCIS HOSPITAL & HEALTH
241 NORTH ROAD
POUGHKEEPSIE          NY    12601

ATTENTION: ACCOUNTS PAYABLE

INVOICE SUMMARY FOR:                    AUGUST,    2013

RECURRING INVOICE              0000209323                    51,153.97

UTILIZATION INVOICE            0000209319                     5,800.62

Siemens Health Services preferred methods of payment are ACH, EFT and wire transfers.
To set up electronic payments email: custacct.healthcare@siemens.com

Please Remit To:
    Siemens Medical Solutions USA Inc.
    c/o Mellon Bank
    PO Box 120001 Dept 0733
    Dallas TX 75312-0733
    United States

Please use the following address for overnight/express mail checks:
Siemens Medical Solutions USA Inc.
c/o Mellon Bank Lockbox - Dept 890733
1501 North Plano Road Suite 100
Richardson, TX 75081

BILLING INQUIRIES: Heather Moore              (610)448-3368, heather.moore@siemens.com

THE CUSTOMER IS HEREBY INFORMED THAT SECTION 1128B(B) OF THE SOCIAL SECURITY ACT REQUIRES THAT DISCOUNTS AND
OTHER REDUCTIONS IN PRICE OR THE EXISTENCE OF DISCOUNT PROGRAMS BE PROPERLY DISCLOSED AND REFLECTED IN THE
COSTS CLAIMED OR CHARGES MADE BY A PROVIDER UNDER MEDICARE OR A STATE HEALTH PROGRAM.

NOTICE:  COMPLIANCE WITH LEGAL AND INTERNAL REGULATIONS IS AN INTEGRAL PART OF ALL BUSINESS PROCESSES
AT SIEMENS.  POSSIBLE INFRINGEMENTS CAN BE REPORTED TO OUR HELPDESK "TELL US" AT WWW.SIEMENS.COM/TELL-US.

# SIEMENS

Siemens Medical Solutions USA, Inc.
Health Services Division
51 Valley Stream Parkway, Malvern PA 19355

**Recurring Invoice**

| Bill To: | | Page: | 1 |
|---|---|---|---|
| ST FRANCIS HOSPITAL | | Invoice Number | 0000209323 |
| Betty Halstead | | Invoice Date: | 08/21/2013 |
| 35 NORTH ROAD | | Customer No. | 324285 |
| POUGHKEEPSIE NY 12601 | | Due Date | 09/20/2013 |
| United States | | | |

| Line | Fee Description | Invoice Amt | Invoice Subtotals | Tax |
|---|---|---|---|---|
| | Customer Reference ID: N/A | | | |
| | **RECURRING FEES** | | | |
| 1 | Invision Applications | 29,259.97 | | |
| | Notes: Contract Date: 3/30/2012 | | | |
| | Monthly RCO processing and Extended Support Fee | | | |
| | Siemens ID: CON10006334-B103 | | | |
| 2 | Monthly Managed Service Fees | 11,486.00 | | |
| | Notes: Contract Date: 3/30/2012 | | | |
| | Help desk fees 61/2012 - 5/31/2013 | | | |
| | Siemens ID: CON10006334-B105 | | | |
| 3 | Monthly Managed Service Fees | 4,533.00 | | |
| | Notes: Contract Date: 3/30/2012 | | | |
| | Monthly ESM Fee 6/1/2012 - 5/31/2013 | | | |
| | Siemens ID: CON10006334-B106 | | | |
| | SUBTOTAL FOR RECURRING FEES | | 45,278.97 | |
| | **NETWORKING FEES** | | | |
| 4 | Wan Fee | 5,875.00 | | |
| | Notes: Contract Date: 3/30/2012 | | | |
| | Site Type 3A (384k with MIS Backup) | | | |
| | Siemens ID: CON10006334-B107 | | | |
| | SUBTOTAL FOR NETWORKING FEES | | 5,875.00 | |

# SIEMENS

Siemens Medical Solutions USA, Inc.
**Health Services Division**
51 Valley Stream Parkway, Malvern PA 19355

**Recurring Invoice**

Bill To:
ST FRANCIS HOSPITAL
Betty Halstead
35 NORTH ROAD
POUGHKEEPSIE NY 12601
United States

| | |
|---|---|
| Page: | 2 |
| Invoice Number | 0000209323 |
| Invoice Date: | 08/21/2013 |
| Customer No. | 324285 |
| Due Date | 09/20/2013 |
| Invoice Amount    $ | 51,153.97 |

Please Remit To:
Siemens Medical Solutions USA Inc.
c/o Mellon Bank
PO Box 120001 Dept 0733
Dallas TX 75312-0733
United States

Please use the following address for overnight/express mail checks:
Siemens Medical Solutions USA Inc.
c/o Mellon Bank Lockbox - Dept 890733
1501 North Plano Road Suite 100
Richardson, TX 75081

Billing inquiries: Heather Moore    610/448-3368,  heather.moore@siemens.com

The customer is hereby informed that section 1128B(b) of the Social Security Act requires that discounts
and other reductions in price or the existence of discount programs be properly disclosed and reflected
in the costs claimed or charges made by a provider under Medicare or a State Health Program.

Notice:  Compliance with legal and internal regulations is an integral part of all business processes
at Siemens.  Possible infringements can be reported to our HelpDesk "Tell us" at www.siemens.com/tell-us.

| Line | Fee Description | Invoice Amt | Invoice Subtotals | Tax |
|---|---|---|---|---|
| | Pretax Invoice Amount | | 51,153.97 | |
| | TOTAL AMOUNT DUE : | $ | 51,153.97 | |

# SIEMENS

Siemens Medical Solutions USA, Inc.
Health Services Division
51 Valley Stream Parkway, Malvern PA 19355

Utilization Invoice

Bill To:
ST FRANCIS HOSPITAL
Betty Halstead
35 NORTH ROAD
POUGHKEEPSIE NY 12601
United States

| | |
|---|---|
| Page: | 1 |
| Invoice Number | 0000209319 |
| Invoice Date: | 08/21/2013 |
| For Services Rendered: | 07/2013 |
| Customer No. | 324285 |
| Due Date | 09/20/2013 |

| Line | Fee Description | Qty | UOM | Rate | Invoice Amt | Invoice Subtotals | Tax |
|---|---|---|---|---|---|---|---|
| | Customer Reference ID: N/A | | | | | | |
| | **TRANSACTION FEES** | | | | | | |
| 1 | HDX Electronic Remittance | 6,099 | EA | 0.380 | 2,317.62 | | |
| | Siemens ID: CNV324285-00-B123-AB368 | | | | | | |
| | SUBTOTAL FOR TRANSACTION FEES | | | | | 2,317.62 | |
| | **REPORT FEES** | | | | | | |
| 2 | Patient Acctg. Archive Adhocs | 66 | EA | 30.000 | 1,980.00 | | |
| | See Attached Schedule | | | | | | |
| | Notes: Per Amendment Dated 3/27/08; Section 8 | | | | | | |
| | Monthly Allowance = 100 | | | | | | |
| | Siemens ID: CNV324285-00-B117-SC403 | | | | | | |
| | SUBTOTAL FOR REPORT FEES | | | | | 1,980.00 | |
| | **FORMS AND MEDIA FEES** | | | | | | |
| 3 | Direct Line Services | | | | 1,175.00 | | |
| | See Attached Schedule | | | | | | |
| | Siemens ID: CNV324285-00-B101-BL012 | | | | | | |
| | SUBTOTAL FOR FORMS AND MEDIA FEES | | | | | 1,175.00 | |
| | **EQUIPMENT MAINTENANCE FEES** | | | | | | |
| 4 | Printer Maintenance | | | | 328.00 | | |
| | See Attached Schedule | | | | | | |
| | Siemens ID: CNV324285-00-B114-FW001 | | | | | | |
| | SUBTOTAL FOR EQUIPMENT MAINTENANCE FEES | | | | | 328.00 | |

# SIEMENS

Siemens Medical Solutions USA, Inc.
Health Services Division
51 Valley Stream Parkway, Malvern PA 19355

**Utilization Invoice**

Bill To:
ST FRANCIS HOSPITAL
Betty Halstead
35 NORTH ROAD
POUGHKEEPSIE NY 12601
United States

| | |
|---|---|
| Page: | 2 |
| Invoice Number | 0000209319 |
| Invoice Date: | 08/21/2013 |
| For Services Rendered: | 07/2013 |
| Customer No. | 324285 |
| Due Date | 09/20/2013 |

Invoice Amount          $          5,800.62

Please Remit To:
Siemens Medical Solutions USA Inc.
c/o Mellon Bank
PO Box 120001 Dept 0733
Dallas TX 75312-0733
United States

Please use the following address for overnight/express mail checks:
Siemens Medical Solutions USA Inc.
c/o Mellon Bank Lockbox - Dept 890733
1501 North Plano Road Suite 100
Richardson, TX 75081

Billing inquiries: Heather Moore      610/448-3368,  heather.moore@siemens.com

The customer is hereby informed that section 1128B(b) of the Social Security Act requires that discounts
and other reductions in price or the existence of discount programs be properly disclosed and reflected
in the costs claimed or charges made by a provider under Medicare or a State Health Program.

Notice:  Compliance with legal and internal regulations is an integral part of all business processes
at Siemens.  Possible infringements can be reported to our HelpDesk "Tell us" at www.siemens.com/tell-us.

| Line | Fee Description | Qty | UOM | Rate | Invoice Amt | Invoice Subtotals | Tax |
|---|---|---|---|---|---|---|---|
| | Pretax Invoice Amount | | | | | 5,800.62 | |
| | TOTAL AMOUNT DUE : | | | | $ | 5,800.62 | |

```
                              DIRECT LINE SERVICES SUMMARY
ST FRANCIS HOSPITAL                REG/CODE: FFS                   AUGUST 21, 2013
241 NORTH ROAD
POUGHKEEPSIE          NY  12601      CUSTOMER NUMBER: 32428-5                PAGE    1
TYPE: MASTER FILE
                                                       NUMBER    TAPE       TAPE        SHIPPING
     DATE        TIME      DESCRIPTION                  REELS    NUMBER     CHARGE        CHARGE
  07/05/13     2:58:68    MONTHLY TCC AND REVGRO PROCESS          FE6255     400.00         0.00
  07/05/13     2:68:40    DAILY MHH FILE VIA FTP                  FE6348     175.00         0.00
  07/15/13     7:20:47    CBHV REV TCC SVC FEE                    FM1346     600.00         0.00
                                                                         -----------    -----------
                                                         GRAND TOTAL       $1175.00         $0.00
                                                                         ===========    ===========
```

```
ADHRPT                          M O N T H L Y   R E P O R T   L I S T              PAGE     1
08/21/13
11:01:30                        ST FRANCIS HOSPITAL              HC=F REGION=FS

                                   <<< PA  ARCHIVE  ADHOCS  >>>
**********************************************************************************************

USER   REPORT    SEQ   RUN      RUN                     FICHE    FICHE     D E S T I N A T I O N S
CHECK  NAME      NBR   DATE     TIME   ROI    PAGES    COPIES   PIECES    ---------------------------

.....  *$PXNORP  001   07/01/13 16:54  2600       9        0        0     R001F0FS
.....  *$PXRPT3  001   07/01/13 16:54  2600       3        0        0     R001F0FS
.....  *$PXRPT5  001   07/01/13 16:54  2600     410        0        0     R001F0FS
.....  *$PXRPT6  001   07/01/13 16:54  2600     389        0        0     R001F0FS
.....  *$PXRPT7  001   07/01/13 16:54  2600     270        0        0     R001F0FS
.....  *$PXRPT8  001   07/01/13 16:54  2600    8332        0        0     R001F0FS
.....  *$PXARTR  001   07/02/13 16:55  2600       7        0        0     R001F0FS
.....  *$PXRPT3  001   07/02/13 16:55  2600       4        0        0     R001F0FS
.....  *$PXRPT5  001   07/02/13 16:55  2600     409        0        0     R001F0FS
.....  *$PXRPT6  001   07/02/13 16:55  2600     389        0        0     R001F0FS
.....  *$PXRPT7  001   07/02/13 16:55  2600     270        0        0     R001F0FS
.....  *$PXRPT8  001   07/02/13 16:55  2600    8332        0        0     R001F0FS
.....  *$PXARWC        07/02/13 16:56  2600     134        0        0     R001F0FS
.....  *$PXBKRP  001   07/02/13 16:56  2600      48        0        0     R001F0FS
.....  *$PXBPAP        07/02/13 16:56  2600       3        0        0     R001F0FS
.....  *$PXCDRT  001   07/02/13 16:56  2600       3        0        0     R001F0FS
.....  *$PXIA          07/02/13 16:56  2600      11        0        0     R001F0FS
.....  *$PXIC          07/02/13 16:56  2600       3        0        0     R001F0FS
.....  *$PXIP          07/02/13 16:56  2600       9        0        0     R001F0FS
.....  *$PXMCR         07/02/13 16:56  2600       3        0        0     R001F0FS
.....  *$PXOA          07/02/13 16:56  2600      45        0        0     R001F0FS
```

```
ADHRPT                        M O N T H L Y   R E P O R T   L I S T            PAGE     2
08/21/13
11:01:30                          ST FRANCIS HOSPITAL          HC=F REGION=FS

                                  <<< PA  ARCHIVE  ADHOCS  >>>
**************************************************************************************************

USER   REPORT    SEQ   RUN      RUN                 FICHE     FICHE        D E S T I N A T I O N S
CHECK  NAME      NBR   DATE     TIME   ROI   PAGES  COPIES    PIECES   --------------------------------
.....  *$PXOC          07/02/13 16:56  2600      5      0         0    R001F0FS
.....  *$PXOP          07/02/13 16:56  2600     25      0         0    R001F0FS
.....  *$PXREA         07/02/13 16:56  2600      4      0         0    R001F0FS
.....  *$PXSC6   001   07/02/13 16:56  2600      4      0         0    R001F0FS
.....  *$PXXFER        07/02/13 16:56  2600    283      0         0    R001F0FS
.....  *$PXRPT3  001   07/03/13 16:23  2600     13      0         0    R001F0FS
.....  *$PXRPT5  001   07/03/13 16:23  2600    394      0         0    R001F0FS
.....  *$PXRPT6  001   07/03/13 16:23  2600    389      0         0    R001F0FS
.....  *$PXRPT7  001   07/03/13 16:23  2600    270      0         0    R001F0FS
.....  *$PXRPT8  001   07/03/13 16:23  2600   8332      0         0    R001F0FS
.....  *$PXRPT3  001   07/04/13 16:18  2600     19      0         0    R001F0FS
.....  *$PXRPT5  001   07/04/13 16:18  2600    388      0         0    R001F0FS
.....  *$PXRPT6  001   07/04/13 16:18  2600    389      0         0    R001F0FS
.....  *$PXRPT7  001   07/04/13 16:18  2600    270      0         0    R001F0FS
.....  *$PXRPT8  001   07/04/13 16:18  2600   8332      0         0    R001F0FS
.....  *$PXRPT3  001   07/05/13 16:24  2600      3      0         0    R001F0FS
.....  *$PXRPT5  001   07/05/13 16:24  2600    388      0         0    R001F0FS
.....  *$PXRPT6  001   07/05/13 16:24  2600    389      0         0    R001F0FS
.....  *$PXRPT7  001   07/05/13 16:24  2600    270      0         0    R001F0FS
.....  *$PXRPT8  001   07/05/13 16:24  2600   8332      0         0    R001F0FS
.....  *$PXRPT3  001   07/06/13 16:17  2600     11      0         0    R001F0FS
```

```
ADHRPT                        M O N T H L Y   R E P O R T   L I S T              PAGE    3
08/21/13
11:01:30                         ST FRANCIS HOSPITAL            HC=F REGION=FS

                                    <<< PA  ARCHIVE  ADHOCS  >>>
********************************************************************************************

USER   REPORT    SEQ  RUN       RUN                       FICHE    FICHE      D E S T I N A T I O N S
CHECK  NAME      NBR  DATE      TIME   ROI    PAGES        COPIES   PIECES     --------------------------------
.....  *$PXRPT5  001  07/06/13  16:17  2600     388        0        0         R001F0FS
.....  *$PXRPT6  001  07/06/13  16:17  2600     389        0        0         R001F0FS
.....  *$PXRPT7  001  07/06/13  16:17  2600     270        0        0         R001F0FS
.....  *$PXRPT8  001  07/06/13  16:17  2600    8332        0        0         R001F0FS
.....  *$PXRPT3  001  07/07/13  16:19  2600       3        0        0         R001F0FS
.....  *$PXRPT5  001  07/07/13  16:19  2600     388        0        0         R001F0FS
.....  *$PXRPT6  001  07/07/13  16:19  2600     389        0        0         R001F0FS
.....  *$PXRPT7  001  07/07/13  16:19  2600     270        0        0         R001F0FS
.....  *$PXRPT8  001  07/07/13  16:19  2600    8332        0        0         R001F0FS
.....  *$PXADMS  001  07/08/13  16:31  2600       3        0        0         R001F0FS
.....  *$PXADNM  001  07/08/13  16:31  2600       3        0        0         R001F0FS
.....  *$PXNAMS  001  07/08/13  16:31  2600       3        0        0         R001F0FS
.....  *$PXNANS  001  07/08/13  16:31  2600       3        0        0         R001F0FS
.....  *$PXNORP  001  07/08/13  16:31  2600       9        0        0         R001F0FS
.....  *$PXRPT3  001  07/08/13  16:31  2600       4        0        0         R001F0FS
.....  *$PXRPT5  001  07/08/13  16:31  2600     388        0        0         R001F0FS
.....  *$PXRPT6  001  07/08/13  16:31  2600     389        0        0         R001F0FS
.....  *$PXRPT7  001  07/08/13  16:31  2600     270        0        0         R001F0FS
.....  *$PXRPT8  001  07/08/13  16:31  2600    8332        0        0         R001F0FS
.....  *$PXRPT3  001  07/09/13  16:24  2600       5        0        0         R001F0FS
.....  *$PXRPT5  001  07/09/13  16:24  2600     387        0        0         R001F0FS
```

```
ADHRPT                      M O N T H L Y   R E P O R T   L I S T              PAGE    4
08/21/13
11:01:30                    ST FRANCIS HOSPITAL          HC=F REGION=FS

                                <<< PA  ARCHIVE  ADHOCS  >>>
***********************************************************************************************

USER   REPORT     SEQ  RUN      RUN                    FICHE    FICHE      D E S T I N A T I O N S
CHECK  NAME       NBR  DATE     TIME   ROI    PAGES    COPIES   PIECES     --------------------------

.....  *$PXRPT6   001  07/09/13 16:24  2600     389       0        0       R001F0FS
.....  *$PXRPT7   001  07/09/13 16:24  2600     270       0        0       R001F0FS
.....  *$PXRPT8   001  07/09/13 16:24  2600    8332       0        0       R001F0FS
.....  *$PXRPT3   001  07/10/13 16:16  2600       6       0        0       R001F0FS
.....  *$PXRPT5   001  07/10/13 16:16  2600     388       0        0       R001F0FS
.....  *$PXRPT6   001  07/10/13 16:16  2600     389       0        0       R001F0FS
.....  *$PXRPT7   001  07/10/13 16:16  2600     270       0        0       R001F0FS
.....  *$PXRPT8   001  07/10/13 16:16  2600    8332       0        0       R001F0FS
.....  *$PXRPT3   001  07/11/13 16:24  2600      29       0        0       R001F0FS
.....  *$PXRPT5   001  07/11/13 16:24  2600     388       0        0       R001F0FS
.....  *$PXRPT6   001  07/11/13 16:24  2600     389       0        0       R001F0FS
.....  *$PXRPT7   001  07/11/13 16:24  2600     270       0        0       R001F0FS
.....  *$PXRPT8   001  07/11/13 16:24  2600    8332       0        0       R001F0FS
.....  *$PXRPT3   001  07/12/13 16:20  2600      12       0        0       R001F0FS
.....  *$PXRPT5   001  07/12/13 16:20  2600     388       0        0       R001F0FS
.....  *$PXRPT6   001  07/12/13 16:20  2600     389       0        0       R001F0FS
.....  *$PXRPT7   001  07/12/13 16:20  2600     270       0        0       R001F0FS
.....  *$PXRPT8   001  07/12/13 16:20  2600    8332       0        0       R001F0FS
.....  *$PXRPT3   001  07/13/13 16:18  2600       8       0        0       R001F0FS
.....  *$PXRPT5   001  07/13/13 16:18  2600     388       0        0       R001F0FS
.....  *$PXRPT6   001  07/13/13 16:19  2600     389       0        0       R001F0FS
```

```
ADHRPT                    M O N T H L Y   R E P O R T   L I S T              PAGE    5
08/21/13
11:01:30                    ST FRANCIS HOSPITAL          HC=F REGION=FS

                              <<< PA  ARCHIVE  ADHOCS  >>>
********************************************************************************************

USER   REPORT    SEQ  RUN      RUN                  FICHE     FICHE      D E S T I N A T I O N S
CHECK  NAME      NBR  DATE     TIME   ROI   PAGES   COPIES    PIECES    --------------------------
.....  *$PXRPT7  001  07/13/13 16:19  2600    71      0         0        R001F0FS
.....  *$PXRPT3  001  07/14/13 16:24  2600     3      0         0        R001F0FS
.....  *$PXRPT5  001  07/14/13 16:24  2600   388      0         0        R001F0FS
.....  *$PXRPT6  001  07/14/13 16:24  2600   389      0         0        R001F0FS
.....  *$PXRPT7  001  07/14/13 16:24  2600    71      0         0        R001F0FS
.....  *$PXNORP  001  07/15/13 16:23  2600     9      0         0        R001F0FS
.....  *$PXRPT3  001  07/15/13 16:23  2600     3      0         0        R001F0FS
.....  *$PXRPT5  001  07/15/13 16:23  2600   388      0         0        R001F0FS
.....  *$PXRPT6  001  07/15/13 16:23  2600   389      0         0        R001F0FS
.....  *$PXRPT7  001  07/15/13 16:23  2600    71      0         0        R001F0FS
.....  *$PXIA2   001  07/16/13 16:18  2600     5      0         0        R001F0FS
.....  *$PXIC2   001  07/16/13 16:18  2600     4      0         0        R001F0FS
.....  *$PXIP2   001  07/16/13 16:18  2600     7      0         0        R001F0FS
.....  *$PXOA2   001  07/16/13 16:18  2600    31      0         0        R001F0FS
.....  *$PXOC2   001  07/16/13 16:18  2600     4      0         0        R001F0FS
.....  *$PXOP2   001  07/16/13 16:18  2600    22      0         0        R001F0FS
.....  *$PXRPT3  001  07/16/13 16:18  2600     4      0         0        R001F0FS
.....  *$PXRPT5  001  07/16/13 16:18  2600   387      0         0        R001F0FS
.....  *$PXRPT6  001  07/16/13 16:18  2600   389      0         0        R001F0FS
.....  *$PXRPT7  001  07/16/13 16:18  2600   141      0         0        R001F0FS
.....  *$PXRPT3  001  07/17/13 16:19  2600     4      0         0        R001F0FS
```

```
ADHRPT                    M O N T H L Y   R E P O R T   L I S T            PAGE    6
08/21/13
11:01:30                      ST FRANCIS HOSPITAL          HC=F REGION=FS

                              <<< PA  ARCHIVE  ADHOCS  >>>
*******************************************************************************************

USER   REPORT    SEQ   RUN      RUN                 FICHE     FICHE      D E S T I N A T I O N S
CHECK  NAME      NBR   DATE     TIME   ROI   PAGES  COPIES    PIECES     -------------------------
.....  *$PXRPT5  001  07/17/13  16:19  2600   387     0         0        R001F0FS
.....  *$PXRPT6  001  07/17/13  16:19  2600   389     0         0        R001F0FS
.....  *$PXRPT7  001  07/17/13  16:19  2600   141     0         0        R001F0FS
.....  *$PXRPT3  001  07/18/13  16:20  2600     4     0         0        R001F0FS
.....  *$PXRPT5  001  07/18/13  16:20  2600   387     0         0        R001F0FS
.....  *$PXRPT6  001  07/18/13  16:20  2600   389     0         0        R001F0FS
.....  *$PXRPT7  001  07/18/13  16:20  2600   141     0         0        R001F0FS
.....  *$PXRPT3  001  07/19/13  16:24  2600     7     0         0        R001F0FS
.....  *$PXRPT5  001  07/19/13  16:24  2600   379     0         0        R001F0FS
.....  *$PXRPT6  001  07/19/13  16:24  2600   389     0         0        R001F0FS
.....  *$PXRPT7  001  07/19/13  16:24  2600   141     0         0        R001F0FS
.....  *$PXRPT3  001  07/20/13  16:17  2600     6     0         0        R001F0FS
.....  *$PXRPT5  001  07/20/13  16:17  2600   378     0         0        R001F0FS
.....  *$PXRPT6  001  07/20/13  16:17  2600   389     0         0        R001F0FS
.....  *$PXRPT7  001  07/20/13  16:17  2600   141     0         0        R001F0FS
.....  *$PXRPT3  001  07/21/13  16:23  2600     3     0         0        R001F0FS
.....  *$PXRPT5  001  07/21/13  16:23  2600   378     0         0        R001F0FS
.....  *$PXRPT6  001  07/21/13  16:23  2600   389     0         0        R001F0FS
.....  *$PXRPT7  001  07/21/13  16:23  2600   141     0         0        R001F0FS
.....  *$PXNORP  001  07/22/13  16:24  2600     9     0         0        R001F0FS
.....  *$PXRPT3  001  07/22/13  16:24  2600     4     0         0        R001F0FS
```

```
ADHRPT                        M O N T H L Y   R E P O R T   L I S T            PAGE    7
08/21/13
11:01:30                      ST FRANCIS HOSPITAL            HC=F REGION=FS

                              <<< PA  ARCHIVE  ADHOCS  >>>
***********************************************************************************************

USER   REPORT    SEQ  RUN       RUN                       FICHE    FICHE     D E S T I N A T I O N S
CHECK  NAME      NBR  DATE      TIME   ROI     PAGES       COPIES   PIECES    -------------------------------
.....  *$PXRPT5  001  07/22/13  16:24  2600      376         0        0      R001F0FS
.....  *$PXRPT6  001  07/22/13  16:24  2600      389         0        0      R001F0FS
.....  *$PXRPT7  001  07/22/13  16:24  2600      141         0        0      R001F0FS
.....  *$PXRPT3  001  07/23/13  16:21  2600        6         0        0      R001F0FS
.....  *$PXRPT5  001  07/23/13  16:21  2600      376         0        0      R001F0FS
.....  *$PXRPT6  001  07/23/13  16:21  2600      389         0        0      R001F0FS
.....  *$PXRPT7  001  07/23/13  16:21  2600      141         0        0      R001F0FS
.....  *$PXRPT3  001  07/24/13  16:24  2600       15         0        0      R001F0FS
.....  *$PXRPT5  001  07/24/13  16:24  2600      360         0        0      R001F0FS
.....  *$PXRPT6  001  07/24/13  16:24  2600      389         0        0      R001F0FS
.....  *$PXRPT7  001  07/24/13  16:24  2600      141         0        0      R001F0FS
.....  *$PXRPT3  001  07/25/13  16:20  2600       25         0        0      R001F0FS
.....  *$PXRPT5  001  07/25/13  16:20  2600      360         0        0      R001F0FS
.....  *$PXRPT6  001  07/25/13  16:20  2600      389         0        0      R001F0FS
.....  *$PXRPT7  001  07/25/13  16:20  2600      141         0        0      R001F0FS
.....  *$PXRPT3  001  07/26/13  16:24  2600       20         0        0      R001F0FS
.....  *$PXRPT5  001  07/26/13  16:24  2600      359         0        0      R001F0FS
.....  *$PXRPT6  001  07/26/13  16:24  2600      389         0        0      R001F0FS
.....  *$PXRPT7  001  07/26/13  16:24  2600      141         0        0      R001F0FS
.....  *$PXRPT3  001  07/27/13  16:12  2600        6         0        0      R001F0FS
.....  *$PXRPT5  001  07/27/13  16:12  2600      358         0        0      R001F0FS
```

```
ADHRPT                          M O N T H L Y   R E P O R T   L I S T              PAGE    8
08/21/13
11:01:30                         ST FRANCIS HOSPITAL           HC=F REGION=FS

                                 <<< PA  ARCHIVE  ADHOCS  >>>
*******************************************************************************************

USER   REPORT    SEQ   RUN      RUN                       FICHE    FICHE     D E S T I N A T I O N S
CHECK  NAME      NBR   DATE     TIME   ROI    PAGES       COPIES   PIECES    ---------------------------------
.....  *$PXRPT6  001   07/27/13 16:12  2600    389          0        0       R001F0FS
.....  *$PXRPT7  001   07/27/13 16:12  2600    141          0        0       R001F0FS
.....  *$PXRPT3  001   07/28/13 16:11  2600      3          0        0       R001F0FS
.....  *$PXRPT5  001   07/28/13 16:11  2600    358          0        0       R001F0FS
.....  *$PXRPT6  001   07/28/13 16:11  2600    389          0        0       R001F0FS
.....  *$PXRPT7  001   07/28/13 16:11  2600    141          0        0       R001F0FS
.....  *$PXNORP  001   07/29/13 16:30  2600      9          0        0       R001F0FS
.....  *$PXRPT3  001   07/29/13 16:30  2600      5          0        0       R001F0FS
.....  *$PXRPT5  001   07/29/13 16:30  2600    356          0        0       R001F0FS
.....  *$PXRPT6  001   07/29/13 16:30  2600    389          0        0       R001F0FS
.....  *$PXRPT7  001   07/29/13 16:30  2600    141          0        0       R001F0FS
.....  *$PXRPT3  001   07/30/13 16:13  2600      5          0        0       R001F0FS
.....  *$PXRPT5  001   07/30/13 16:13  2600    356          0        0       R001F0FS
.....  *$PXRPT6  001   07/30/13 16:13  2600    389          0        0       R001F0FS
.....  *$PXRPT7  001   07/30/13 16:13  2600    141          0        0       R001F0FS
.....  *$PXRPT3  001   07/31/13 16:26  2600      8          0        0       R001F0FS
.....  *$PXRPT5  001   07/31/13 16:26  2600    356          0        0       R001F0FS
.....  *$PXRPT6  001   07/31/13 16:26  2600    389          0        0       R001F0FS
.....  *$PXRPT7  001   07/31/13 16:26  2600    141          0        0       R001F0FS


---------------
TOTAL   166
```

```
        -                    SMS PRINTSTATION MAINTENANCE DETAIL         DATE: AUGUST   31, 2013
ST FRANCIS HOSPITAL                CODE/REG: FFS                         PAGE:   1
241 NORTH ROAD
POUGHKEEPSIE            , NY 12601        CUSTOMER NUMBER: 324285
SIEMENS PRINTSTATION MAINTENANCE FOR THE PERIOD: 07/01/13 - 07/31/13
QUANTITY   MODEL     DESCRIPTION              FUNCTION            MONTHLY RATE        AMOUNT
--------   -----     -----------              --------            ------------        ------
    1      6400-15   IBM 6415 Lineprinter                                             164.00        164
    1      6400-15   IBM 6415 Lineprinter                                             164.00        164
                                                                     SUB-TOTAL:      $328.00
                                                                         TOTAL:      $328.00
```

```
                              HDX DETAIL BACKUP                        PAGE:   1
                                                                      C/A:  Z

ST FRANCIS HOSPITAL               REG/CODE: FFS
241 NORTH ROAD
POUGHKEEPSIE          , NY 12601   CUSTOMER NUMBER: 324285             08/21/2013

================================ H D X   T R A N S A C T I O N   D E T A I L ================================


APPLICATION: ELECT. REMIT

   TRANSACTION ID: XRANY131
      DATE     TRANSACTION DESCRIPTION                      QUANTITY      AMOUNT
   --------    -----------------------                      --------      ------
   07/01/13    REMITTANCE BILLING - NEW YORK MEDICAID          100
   07/03/13    REMITTANCE BILLING - NEW YORK MEDICAID          631
   07/03/13    REMITTANCE BILLING - NEW YORK MEDICAID            6
   07/08/13    REMITTANCE BILLING - NEW YORK MEDICAID          531
   07/10/13    REMITTANCE BILLING - NEW YORK MEDICAID          785
   07/10/13    REMITTANCE BILLING - NEW YORK MEDICAID           14
   07/15/13    REMITTANCE BILLING - NEW YORK MEDICAID           84
   07/18/13    REMITTANCE BILLING - NEW YORK MEDICAID          845
   07/18/13    REMITTANCE BILLING - NEW YORK MEDICAID            7
   07/22/13    REMITTANCE BILLING - NEW YORK MEDICAID          140
   07/24/13    REMITTANCE BILLING - NEW YORK MEDICAID          716
   07/24/13    REMITTANCE BILLING - NEW YORK MEDICAID            4
   07/29/13    REMITTANCE BILLING - NEW YORK MEDICAID          222
   07/31/13    REMITTANCE BILLING - NEW YORK MEDICAID          814
   07/31/13    REMITTANCE BILLING - NEW YORK MEDICAID            7
                                                          ==============
        TRANSACTION ID: XRANY131         TRANS QUANTITY:        4906


   TRANSACTION ID: XRANY161
      DATE     TRANSACTION DESCRIPTION                      QUANTITY      AMOUNT
   --------    -----------------------                      --------      ------

   07/01/13    REMITTANCE-MVP IN NEW YORK                      74
   07/03/13    REMITTANCE-MVP IN NEW YORK                      63
   07/05/13    REMITTANCE-MVP IN NEW YORK                     111
   07/08/13    REMITTANCE-MVP IN NEW YORK                      35
   07/10/13    REMITTANCE-MVP IN NEW YORK                      87
   07/12/13    REMITTANCE-MVP IN NEW YORK                     149
   07/15/13    REMITTANCE-MVP IN NEW YORK                      95
   07/18/13    REMITTANCE-MVP IN NEW YORK                      66
   07/19/13    REMITTANCE-MVP IN NEW YORK                      68
   07/22/13    REMITTANCE-MVP IN NEW YORK                      97
   07/24/13    REMITTANCE-MVP IN NEW YORK                      73
   07/26/13    REMITTANCE-MVP IN NEW YORK                     113
   07/29/13    REMITTANCE-MVP IN NEW YORK                      56
```

```
                                    HDX DETAIL BACKUP                        PAGE:   2
                                                                            C/A:  Z

ST FRANCIS HOSPITAL                  REG/CODE: FFS
241 NORTH ROAD
POUGHKEEPSIE          , NY 12601     CUSTOMER NUMBER: 324285                 08/21/2013

================================ H D X   T R A N S A C T I O N   D E T A I L ================================


   07/31/13   REMITTANCE-MVP IN NEW YORK                        36
                                                         ==============
              TRANSACTION ID: XRANY161      TRANS QUANTITY:    1123


TRANSACTION ID: XRAZZ011
   DATE      TRANSACTION DESCRIPTION                        QUANTITY        AMOUNT
--------     -----------------------                        --------        ------

   07/08/13   ERS MEDICARE                                      11
   07/08/13   ERS MEDICARE                                       1
   07/15/13   ERS MEDICARE                                       7
   07/18/13   ERS MEDICARE                                      20
   07/19/13   ERS MEDICARE                                       1
   07/22/13   ERS MEDICARE                                       7
   07/24/13   ERS MEDICARE                                       6
   07/25/13   ERS MEDICARE                                       4
   07/26/13   ERS MEDICARE                                       8
   07/29/13   ERS MEDICARE                                       3
   07/30/13   ERS MEDICARE                                       1
   07/31/13   ERS MEDICARE                                       1
                                                         ==============
              TRANSACTION ID: XRAZZ011      TRANS QUANTITY:      70


                                                         ==============
                                            APPL TOTAL:       6099
                                                         ==============
                                            GRAND TOTAL:      6099
                                                         ==============
```

# SIEMENS

Siemens Medical Solutions USA, Inc.
Health Services Division
51 Valley Stream Parkway, Malvern PA 19355

AUGUST    21, 2013          PAGE    1

CUSTOMER: 324285    MKT REGION: XX    INVOICE NUMBER: SS324283080
        ST. FRANCIS HOSPITAL
        35 NORTH ROAD
        POUGHKEEPSIE        NY  12601

ATTENTION: CONTROLLER

        FOR SUPPORT RENDERED: JULY, 2013

SMS REF                        D E S C R I P T I O N
CODE

| REPORTED DATE TIME | CLOSED DATE TIME | CUST REF | TYPE | HOURS | ADJ IND | RATE/HR | AMOUNT |
|---|---|---|---|---|---|---|---|
| 6679815 | NAME: PATRICIA UTTER | | SUPPL SUPPORT APPROVED BY PATRICA UTTER | | | | |
| SCCS | Please demand adhoc *$PXSEAR using all libraries (YYYYY) | | | | | | |
| 06/11 10:43 | 07/22 16:39 | NOT GIVEN | SW | 1.0 | | 190.00 | $190.00 |

```
                                              ------------------
                                                      $190.00
                                              ==================
```

THIS INVOICE DUE IN FULL BY 09/20/13


PLEASE REMIT TO:
    Siemens Medical Solutions USA Inc.
    c/o Mellon Bank
    PO Box 120001 Dept 0733
    Dallas          TX  75312-0733


OWTY (OUT OF WARRANTY) CAUSE CODE IS INVOICED AT TWO TIMES THE SUPPLEMENTAL SUPPORT RATE.

# SIEMENS

**Siemens Medical Solutions USA, Inc.**
**Health Services Division**
51 Valley Stream Parkway, Malvern PA 19355

                                                        AUGUST    21, 2013        PAGE    2
CUSTOMER: 324285    MKT REGION: XX    INVOICE NUMBER: SS324283080
                    ST. FRANCIS HOSPITAL


| SMS REF CODE | | | D E S C R I P T I O N | | | | |
|---|---|---|---|---|---|---|---|
| REPORTED DATE TIME | CLOSED DATE TIME | CUST REF | TYPE | HOURS | ADJ IND | RATE/HR | AMOUNT |

# SIEMENS

**Siemens Medical Solutions USA, Inc.**
**Health Services Division**
51 Valley Stream Parkway, Malvern PA 19355

ST. FRANCIS HOSPITAL & HEALTH
241 NORTH ROAD
POUGHKEEPSIE          NY      12601

ATTENTION: ACCOUNTS PAYABLE

GO GREEN!  SWITCH TO PAPERLESS INVOICES WITH EINVOICING - SPREADSHEET FUNCTIONALITY AVAILABLE!  GO TO
HTTP://WWW.SMED.COM/CUSTOMERS/REGISTER.ASP AND FOLLOW THE REGISTRATION PROCESS.  IF YOUR ORGANIZATION IS
REGISTERED, YOUR WEBSITE ADMINISTRATOR CAN GRANT YOU ACCESS.  SIGN UP FOR CURRENT MONTH EMAIL NOTIFICATIONS!

# SIEMENS

Siemens Medical Solutions USA, Inc.
Health Services Division
51 Valley Stream Parkway, Malvern PA 19355

| 324285 | FFS | REMITTANCE PAGE | SEPTEMBER 25, 2013 | PAGE 1 |
|--------|-----|-----------------|--------------------|--------|

ST. FRANCIS HOSPITAL & HEALTH
241 NORTH ROAD
POUGHKEEPSIE    NY    12601

ATTENTION: ACCOUNTS PAYABLE

INVOICE SUMMARY FOR:        SEPTEMBER, 2013

| INVOICE TYPE | INVOICE NUMBER | INVOICE AMOUNT | AMOUNT PAID |
|--------------|----------------|----------------|-------------|
| RECURRING INVOICE | 0000210549 | 49,467.65 | _____.____ |
| UTILIZATION INVOICE | 0000210535 | 6,142.04 | _____.____ |
| | | TOTAL    $55,609.69 | |

Siemens Health Services preferred methods of payment are ACH, EFT and wire transfers.
To set up electronic payments email: custacct.healthcare@siemens.com

Please Remit To:
    Siemens Medical Solutions USA Inc.
    c/o Mellon Bank
    PO Box 120001 Dept 0733
    Dallas TX 75312-0733
    United States

Please use the following address for overnight/express mail checks:
Siemens Medical Solutions USA Inc.
c/o Mellon Bank Lockbox - Dept 890733
1501 North Plano Road Suite 100
Richardson, TX 75081

BILLING INQUIRIES: Heather Moore        (610)448-3368, heather.moore@siemens.com

THE CUSTOMER IS HEREBY INFORMED THAT SECTION 1128B(B) OF THE SOCIAL SECURITY ACT REQUIRES THAT DISCOUNTS AND
OTHER REDUCTIONS IN PRICE OR THE EXISTENCE OF DISCOUNT PROGRAMS BE PROPERLY DISCLOSED AND REFLECTED IN THE
COSTS CLAIMED OR CHARGES MADE BY A PROVIDER UNDER MEDICARE OR A STATE HEALTH PROGRAM.

NOTICE:  COMPLIANCE WITH LEGAL AND INTERNAL REGULATIONS IS AN INTEGRAL PART OF ALL BUSINESS PROCESSES
AT SIEMENS.  POSSIBLE INFRINGEMENTS CAN BE REPORTED TO OUR HELPDESK "TELL US" AT WWW.SIEMENS.COM/TELL-US.

# SIEMENS

Siemens Medical Solutions USA, Inc.
**Health Services Division**
51 Valley Stream Parkway, Malvern PA 19355

| 324285 | FFS | | INVOICE SUMMARY | | SEPTEMBER 25, 2013 | | PAGE 1 |

ST. FRANCIS HOSPITAL & HEALTH
241 NORTH ROAD
POUGHKEEPSIE        NY    12601

ATTENTION: ACCOUNTS PAYABLE

INVOICE SUMMARY FOR:        SEPTEMBER,  2013

| RECURRING INVOICE | 0000210549 | 49,467.65 |
| UTILIZATION INVOICE | 0000210535 | 6,142.04 |

Siemens Health Services preferred methods of payment are ACH, EFT and wire transfers.
To set up electronic payments email: custacct.healthcare@siemens.com

Please Remit To:
    Siemens Medical Solutions USA Inc.
    c/o Mellon Bank
    PO Box 120001 Dept 0733
    Dallas TX 75312-0733
    United States

Please use the following address for overnight/express mail checks:
Siemens Medical Solutions USA Inc.
c/o Mellon Bank Lockbox - Dept 890733
1501 North Plano Road Suite 100
Richardson, TX 75081

BILLING INQUIRIES: Heather Moore        (610)448-3368, heather.moore@siemens.com

THE CUSTOMER IS HEREBY INFORMED THAT SECTION 1128B(B) OF THE SOCIAL SECURITY ACT REQUIRES THAT DISCOUNTS AND
OTHER REDUCTIONS IN PRICE OR THE EXISTENCE OF DISCOUNT PROGRAMS BE PROPERLY DISCLOSED AND REFLECTED IN THE
COSTS CLAIMED OR CHARGES MADE BY A PROVIDER UNDER MEDICARE OR A STATE HEALTH PROGRAM.

NOTICE:  COMPLIANCE WITH LEGAL AND INTERNAL REGULATIONS IS AN INTEGRAL PART OF ALL BUSINESS PROCESSES
AT SIEMENS.  POSSIBLE INFRINGEMENTS CAN BE REPORTED TO OUR HELPDESK "TELL US" AT WWW.SIEMENS.COM/TELL-US.

# SIEMENS

Siemens Medical Solutions USA, Inc.
Health Services Division
51 Valley Stream Parkway, Malvern PA 19355

### Recurring Invoice

| | |
|---|---|
| **Bill To:** | **Page:** 1 |
| ST FRANCIS HOSPITAL | **Invoice Number** 0000210549 |
| Betty Halstead | **Invoice Date:** 09/25/2013 |
| 35 NORTH ROAD | **Customer No.** 324285 |
| POUGHKEEPSIE NY 12601 | **Due Date** 10/25/2013 |
| United States | |

| Line | Fee Description | Invoice Amt | Invoice Subtotals | Tax |
|---|---|---|---|---|
| | Customer Reference ID: N/A | | | |
| | **RECURRING FEES** | | | |
| 1 | Invision Applications | 29,259.97 | | |
| | Notes: Contract Date: 3/30/2012 | | | |
| | Monthly RCO processing and Extended Support Fee | | | |
| | Siemens ID: CON10006334-B103 | | | |
| 2 | Monthly Managed Service Fees | 9,799.68 | | |
| | Notes: Contract Date: 3/30/2012 | | | |
| | Help desk fees 61/2012 - 5/31/2013 | | | |
| | Siemens ID: CON10006334-B105 | | | |
| 3 | Monthly Managed Service Fees | 4,533.00 | | |
| | Notes: Contract Date: 3/30/2012 | | | |
| | Monthly ESM Fee 6/1/2012 - 5/31/2013 | | | |
| | Siemens ID: CON10006334-B106 | | | |
| | **SUBTOTAL FOR RECURRING FEES** | | 43,592.65 | |
| | **NETWORKING FEES** | | | |
| 4 | Wan Fee | 5,875.00 | | |
| | Notes: Contract Date: 3/30/2012 | | | |
| | Site Type 3A (384k with MIS Backup) | | | |
| | Siemens ID: CON10006334-B107 | | | |
| | **SUBTOTAL FOR NETWORKING FEES** | | 5,875.00 | |

# SIEMENS

Siemens Medical Solutions USA, Inc.
**Health Services Division**
51 Valley Stream Parkway, Malvern PA 19355

Recurring Invoice

| Bill To: | | |
|---|---|---|
| ST FRANCIS HOSPITAL | Page: | 2 |
| Betty Halstead | Invoice Number | 0000210549 |
| 35 NORTH ROAD | Invoice Date: | 09/25/2013 |
| POUGHKEEPSIE NY 12601 | Customer No. | 324285 |
| United States | Due Date | 10/25/2013 |

Invoice Amount          $      49,467.65

Please Remit To:
Siemens Medical Solutions USA Inc.
c/o Mellon Bank
PO Box 120001 Dept 0733
Dallas TX 75312-0733
United States

Please use the following address for overnight/express mail checks:
Siemens Medical Solutions USA Inc.
c/o Mellon Bank Lockbox - Dept 890733
1501 North Plano Road Suite 100
Richardson, TX 75081

Billing inquiries: Heather Moore        610/448-3368,  heather.moore@siemens.com

The customer is hereby informed that section 1128B(b) of the Social Security Act requires that discounts
and other reductions in price or the existence of discount programs be properly disclosed and reflected
in the costs claimed or charges made by a provider under Medicare or a State Health Program.

Notice:  Compliance with legal and internal regulations is an integral part of all business processes
at Siemens.  Possible infringements can be reported to our HelpDesk "Tell us" at www.siemens.com/tell-us.

| Line | Fee Description | Invoice Amt | Invoice Subtotals | Tax |
|---|---|---|---|---|
| | Pretax Invoice Amount | | 49,467.65 | |
| | TOTAL AMOUNT DUE : | | $    49,467.65 | |

# SIEMENS

Siemens Medical Solutions USA, Inc.
Health Services Division
51 Valley Stream Parkway, Malvern PA 19355

## Utilization Invoice

| Bill To: | | Page: | 1 |
|---|---|---|---|
| ST FRANCIS HOSPITAL | | Invoice Number | 0000210535 |
| Betty Halstead | | Invoice Date: | 09/25/2013 |
| 35 NORTH ROAD | | For Services Rendered: | 08/2013 |
| POUGHKEEPSIE NY 12601 | | Customer No. | 324285 |
| United States | | Due Date | 10/25/2013 |

| Line | Fee Description | Qty | UOM | Rate | Invoice Amt | Invoice Subtotals | Tax |
|---|---|---|---|---|---|---|---|
| | Customer Reference ID: N/A | | | | | | |
| | **TRANSACTION FEES** | | | | | | |
| 1 | HDX Electronic Remittance | 12,208 | EA | 0.380 | 4,639.04 | | |
| | Siemens ID: CNV324285-00-B123-AB368 | | | | | | |
| | SUBTOTAL FOR TRANSACTION FEES | | | | | 4,639.04 | |
| | **FORMS AND MEDIA FEES** | | | | | | |
| 2 | Direct Line Services | | | | 1,175.00 | | |
| | See Attached Schedule | | | | | | |
| | Siemens ID: CNV324285-00-B101-BL012 | | | | | | |
| | SUBTOTAL FOR FORMS AND MEDIA FEES | | | | | 1,175.00 | |
| | **EQUIPMENT MAINTENANCE FEES** | | | | | | |
| 3 | Printer Maintenance | | | | 328.00 | | |
| | See Attached Schedule | | | | | | |
| | Siemens ID: CNV324285-00-B114-FW001 | | | | | | |
| | SUBTOTAL FOR EQUIPMENT MAINTENANCE FEES | | | | | 328.00 | |

# SIEMENS

Siemens Medical Solutions USA, Inc.
Health Services Division
51 Valley Stream Parkway, Malvern PA 19355

**Utilization Invoice**

Bill To:
ST FRANCIS HOSPITAL
Betty Halstead
35 NORTH ROAD
POUGHKEEPSIE NY 12601
United States

| | |
|---|---|
| Page: | 2 |
| Invoice Number | 0000210535 |
| Invoice Date: | 09/25/2013 |
| For Services Rendered: | 08/2013 |
| Customer No. | 324285 |
| Due Date | 10/25/2013 |

Invoice Amount          $      6,142.04

Please Remit To:
Siemens Medical Solutions USA Inc.
c/o Mellon Bank
PO Box 120001 Dept 0733
Dallas TX 75312-0733
United States

Please use the following address for overnight/express mail checks:
Siemens Medical Solutions USA Inc.
c/o Mellon Bank Lockbox - Dept 890733
1501 North Plano Road Suite 100
Richardson, TX 75081

Billing inquiries: Heather Moore        610/448-3368,  heather.moore@siemens.com

The customer is hereby informed that section 1128B(b) of the Social Security Act requires that discounts
and other reductions in price or the existence of discount programs be properly disclosed and reflected
in the costs claimed or charges made by a provider under Medicare or a State Health Program.

Notice:  Compliance with legal and internal regulations is an integral part of all business processes
at Siemens.  Possible infringements can be reported to our HelpDesk "Tell us" at www.siemens.com/tell-us.

| Line | Fee Description | Qty | UOM | Rate | Invoice Amt | Invoice Subtotals | Tax |
|------|----------------|-----|-----|------|-------------|-------------------|-----|
| | Pretax Invoice Amount | | | | | 6,142.04 | |
| | TOTAL AMOUNT DUE : | | | | $ | 6,142.04 | |

```
                          DIRECT LINE SERVICES SUMMARY
ST FRANCIS HOSPITAL              REG/CODE: FFS                SEPTEMBER 25, 2013
241 NORTH ROAD
POUGHKEEPSIE        NY  12601     CUSTOMER NUMBER: 32428-5              PAGE   1
TYPE: MASTER FILE
                                             NUMBER    TAPE        TAPE      SHIPPING
   DATE       TIME     DESCRIPTION           REELS    NUMBER      CHARGE      CHARGE
08/05/13    2:54:80    MONTHLY TCC AND REVGRO PROCESS     FE6434    400.00       0.00
08/05/13    2:58:99    DAILY MHH FILE VIA FTP            FE6524    175.00       0.00
08/19/13    4:02:80    CBHV REV TCC SVC FEE              FM1349    600.00       0.00
                                                             -----------   -----------
                                           GRAND TOTAL      $1175.00        $0.00
                                                             ===========   ===========
```

```
ADHRPT                      M O N T H L Y   R E P O R T   L I S T            PAGE    1
09/30/13
11:41:37                    ST FRANCIS HOSPITAL           HC=F REGION=FS

                               <<< PA  ARCHIVE  ADHOCS  >>>
**********************************************************************************************

USER   REPORT    SEQ   RUN       RUN                      FICHE    FICHE    D E S T I N A T I O N S
CHECK  NAME      NBR   DATE      TIME   ROI    PAGES       COPIES   PIECES   -----------------------------

.....  *$PXRPT3  001   08/01/13  16:43  2600      11        0        0       R001F0FS
.....  *$PXRPT5  001   08/01/13  16:43  2600     356        0        0       R001F0FS
.....  *$PXRPT6  001   08/01/13  16:43  2600     389        0        0       R001F0FS
.....  *$PXRPT7  001   08/01/13  16:43  2600     141        0        0       R001F0FS
.....  *$PXARTR  001   08/02/13  16:49  2600       4        0        0       R001F0FS
.....  *$PXARWC        08/02/13  16:49  2600     134        0        0       R001F0FS
.....  *$PXBKRP  001   08/02/13  16:49  2600      49        0        0       R001F0FS
.....  *$PXRPT3  001   08/02/13  16:49  2600       5        0        0       R001F0FS
.....  *$PXBPAP        08/02/13  16:49  2600       3        0        0       R001F0FS
.....  *$PXCDRT  001   08/02/13  16:49  2600       3        0        0       R001F0FS
.....  *$PXIA          08/02/13  16:49  2600       7        0        0       R001F0FS
.....  *$PXIC          08/02/13  16:49  2600       4        0        0       R001F0FS
.....  *$PXIP          08/02/13  16:49  2600       9        0        0       R001F0FS
.....  *$PXMCR         08/02/13  16:49  2600       3        0        0       R001F0FS
.....  *$PXOA          08/02/13  16:49  2600      58        0        0       R001F0FS
.....  *$PXOC          08/02/13  16:49  2600       4        0        0       R001F0FS
.....  *$PXOP          08/02/13  16:49  2600      35        0        0       R001F0FS
.....  *$PXREA         08/02/13  16:49  2600       3        0        0       R001F0FS
.....  *$PXSC6   001   08/02/13  16:49  2600       4        0        0       R001F0FS
.....  *$PXXFER        08/02/13  16:49  2600     284        0        0       R001F0FS
.....  *$PXRPT3  001   08/03/13  16:19  2600       4        0        0       R001F0FS
```

```
ADHRPT                          M O N T H L Y   R E P O R T   L I S T              PAGE    2
09/30/13
11:41:37                            ST FRANCIS HOSPITAL          HC=F REGION=FS

                                    <<< PA  ARCHIVE  ADHOCS  >>>
*****************************************************************************************************************

USER   REPORT    SEQ  RUN       RUN                      FICHE     FICHE        D E S T I N A T I O N S
CHECK  NAME      NBR  DATE      TIME   ROI     PAGES     COPIES    PIECES       --------------------------------
.....  *$PXRPT3  001  08/04/13  16:28  2600        3        0         0         R001F0FS
.....  *$PXNORP  001  08/05/13  16:27  2600        9        0         0         R001F0FS
.....  *$PXRPT3  001  08/05/13  16:27  2600        3        0         0         R001F0FS
.....  *$PXRPT3  001  08/06/13  16:17  2600        5        0         0         R001F0FS
.....  *$PXRPT3  001  08/07/13  16:22  2600       10        0         0         R001F0FS
.....  *$PXADMS  001  08/08/13  16:22  2600        3        0         0         R001F0FS
.....  *$PXADNM  001  08/08/13  16:22  2600        3        0         0         R001F0FS
.....  *$PXNAMS  001  08/08/13  16:22  2600        3        0         0         R001F0FS
.....  *$PXNANS  001  08/08/13  16:22  2600        3        0         0         R001F0FS
.....  *$PXRPT3  001  08/08/13  16:22  2600       17        0         0         R001F0FS
.....  *$PXRPT3  001  08/09/13  16:25  2600       13        0         0         R001F0FS
.....  *$PXRPT3  001  08/10/13  16:19  2600        6        0         0         R001F0FS
.....  *$PXPUSH  001  08/11/13  16:22  2600      194        0         0         R001F0FS
.....  *$PXRPT3  001  08/11/13  16:22  2600        4        0         0         R001F0FS
.....  *$PXNORP  001  08/12/13  16:22  2600        9        0         0         R001F0FS
.....  *$PXPUSH  001  08/12/13  16:22  2600      291        0         0         R001F0FS
.....  *$PXRPT3  001  08/12/13  16:22  2600        4        0         0         R001F0FS
.....  *$PXRPT4  001  08/12/13  16:22  2600      417        0         0         R001F0FS
.....  *$PXRPT5  001  08/12/13  16:22  2600      291        0         0         R001F0FS
.....  *$PXPUSH  001  08/13/13  16:21  2600      291        0         0         R001F0FS
.....  *$PXRPT3  001  08/13/13  16:21  2600        6        0         0         R001F0FS
```

```
ADHRPT                    M O N T H L Y   R E P O R T   L I S T              PAGE    3
09/30/13
11:41:37                      ST FRANCIS HOSPITAL          HC=F REGION=FS

                                <<< PA  ARCHIVE  ADHOCS  >>>
****************************************************************************************************

USER   REPORT   SEQ   RUN      RUN                      FICHE    FICHE      D E S T I N A T I O N S
CHECK  NAME     NBR   DATE     TIME   ROI    PAGES      COPIES   PIECES     -----------------------

.....  *$PXRPT4 001  08/13/13  16:21  2600    417         0        0       R001F0FS
.....  *$PXRPT5 001  08/13/13  16:21  2600    291         0        0       R001F0FS
.....  *$PXPUSH 001  08/14/13  16:25  2600    291         0        0       R001F0FS
.....  *$PXRPT3 001  08/14/13  16:25  2600      8         0        0       R001F0FS
.....  *$PXRPT4 001  08/14/13  16:25  2600    417         0        0       R001F0FS
.....  *$PXRPT5 001  08/14/13  16:25  2600    291         0        0       R001F0FS
.....  *$PXPUSH 001  08/15/13  16:23  2600    291         0        0       R001F0FS
.....  *$PXRPT3 001  08/15/13  16:23  2600     14         0        0       R001F0FS
.....  *$PXRPT4 001  08/15/13  16:23  2600    417         0        0       R001F0FS
.....  *$PXRPT5 001  08/15/13  16:23  2600    291         0        0       R001F0FS
.....  *$PXIA2  001  08/16/13  16:24  2600      5         0        0       R001F0FS
.....  *$PXIC2  001  08/16/13  16:24  2600      4         0        0       R001F0FS
.....  *$PXIP2  001  08/16/13  16:24  2600      6         0        0       R001F0FS
.....  *$PXOA2  001  08/16/13  16:24  2600     22         0        0       R001F0FS
.....  *$PXOC2  001  08/16/13  16:24  2600      4         0        0       R001F0FS
.....  *$PXOP2  001  08/16/13  16:24  2600     19         0        0       R001F0FS
.....  *$PXRPT3 001  08/16/13  16:24  2600      5         0        0       R001F0FS
.....  *$PXRPT3 001  08/17/13  16:16  2600      9         0        0       R001F0FS
.....  *$PXRPT3 001  08/18/13  16:17  2600      3         0        0       R001F0FS
.....  *$PXNORP 001  08/19/13  16:23  2600      9         0        0       R001F0FS
.....  *$PXRPT3 001  08/19/13  16:23  2600      3         0        0       R001F0FS
```

```
ADHRPT                          M O N T H L Y    R E P O R T    L I S T              PAGE    4
09/30/13
11:41:37                          ST FRANCIS HOSPITAL           HC=F REGION=FS

                                      <<< PA  ARCHIVE  ADHOCS  >>>
********************************************************************************************************

USER   REPORT    SEQ   RUN       RUN                     FICHE      FICHE       D E S T I N A T I O N S
CHECK  NAME      NBR   DATE      TIME   ROI     PAGES     COPIES     PIECES      -------------------------
.....  *$PXRPT3  001   08/20/13  16:25  2600        4        0          0       R001F0FS
.....  *$PXRPT3  001   08/21/13  16:24  2600        5        0          0       R001F0FS
.....  *$PXRPT3  001   08/22/13  16:23  2600       57        0          0       R001F0FS
.....  *$PXRPT3  001   08/23/13  16:16  2600        4        0          0       R001F0FS
.....  *$PXRPT3  001   08/24/13  16:18  2600      131        0          0       R001F0FS
.....  *$PXRPT3  001   08/25/13  16:16  2600        3        0          0       R001F0FS
.....  *$PXNORP  001   08/26/13  16:25  2600        9        0          0       R001F0FS
.....  *$PXRPT3  001   08/26/13  16:25  2600        3        0          0       R001F0FS
.....  *$PXRPT3  001   08/27/13  16:17  2600        5        0          0       R001F0FS
.....  *$PXRPT5  001   08/28/13  16:17  2600      109        0          0       R001F0FS
.....  *$PXRPT3  001   08/28/13  16:17  2600        5        0          0       R001F0FS
.....  *$PXRPT5  001   08/28/13  16:17  2600       19        0          0       R001F0FS
.....  *$PXRPT8  001   08/28/13  16:17  2600      130        0          0       R001F0FS
.....  *$PXPUSH  001   08/29/13  16:25  2600     1001        0          0       R001F0FS
.....  *$PXRPT3  001   08/29/13  16:25  2600       22        0          0       R001F0FS
.....  *$PXRPT5  001   08/29/13  16:25  2600       19        0          0       R001F0FS
.....  *$PXRPT8  001   08/29/13  16:25  2600      131        0          0       R001F0FS
.....  *$PXPUSH  001   08/30/13  16:14  2600      853        0          0       R001F0FS
.....  *$PXRPT3  001   08/30/13  16:14  2600        6        0          0       R001F0FS
.....  *$PXPUSH  001   08/31/13  16:07  2600      421        0          0       R001F0FS
.....  *$PXRPT3  001   08/31/13  16:07  2600       10        0          0       R001F0FS

       ---------------
TOTAL     84
```

```
         -                      SMS PRINTSTATION MAINTENANCE DETAIL        DATE: SEPTEMBER 25, 2013
ST FRANCIS HOSPITAL                  CODE/REG: FFS                         PAGE:   1
241 NORTH ROAD
POUGHKEEPSIE            , NY 12601         CUSTOMER NUMBER: 324285
SIEMENS PRINTSTATION MAINTENANCE FOR THE PERIOD: 07/01/13 - 07/31/13
QUANTITY   MODEL    DESCRIPTION              FUNCTION            MONTHLY RATE        AMOUNT
--------   -----    -----------              --------            ------------        ------
    1     6400-15   IBM 6415 Lineprinter                                             164.00        164
    1     6400-15   IBM 6415 Lineprinter                                             164.00        164
                                                                       SUB-TOTAL:   $328.00
                                                                          TOTAL:    $328.00
```

HDX DETAIL BACKUP

PAGE:   1
C/A:  Z

ST FRANCIS HOSPITAL                    REG/CODE: FFS
241 NORTH ROAD
POUGHKEEPSIE        , NY 12601         CUSTOMER NUMBER: 324285              09/25/2013

=============================== H D X   T R A N S A C T I O N   D E T A I L ===============================

APPLICATION: ELECT. REMIT

TRANSACTION ID: XRANY131

| DATE | TRANSACTION DESCRIPTION | QUANTITY | AMOUNT |
|------|------------------------|----------|--------|
| 08/05/13 | REMITTANCE BILLING - NEW YORK MEDICAID | 270 | |
| 08/07/13 | REMITTANCE BILLING - NEW YORK MEDICAID | 603 | |
| 08/07/13 | REMITTANCE BILLING - NEW YORK MEDICAID | 8 | |
| 08/12/13 | REMITTANCE BILLING - NEW YORK MEDICAID | 159 | |
| 08/14/13 | REMITTANCE BILLING - NEW YORK MEDICAID | 545 | |
| 08/14/13 | REMITTANCE BILLING - NEW YORK MEDICAID | 10 | |
| 08/20/13 | REMITTANCE BILLING - NEW YORK MEDICAID | 176 | |
| 08/21/13 | REMITTANCE BILLING - NEW YORK MEDICAID | 8106 | |
| 08/21/13 | REMITTANCE BILLING - NEW YORK MEDICAID | 15 | |
| 08/26/13 | REMITTANCE BILLING - NEW YORK MEDICAID | 2 | |
| 08/26/13 | REMITTANCE BILLING - NEW YORK MEDICAID | 202 | |
| 08/28/13 | REMITTANCE BILLING - NEW YORK MEDICAID | 795 | |
| 08/28/13 | REMITTANCE BILLING - NEW YORK MEDICAID | 12 | |

TRANSACTION ID: XRANY131        TRANS QUANTITY:   10903

TRANSACTION ID: XRANY161

| DATE | TRANSACTION DESCRIPTION | QUANTITY | AMOUNT |
|------|------------------------|----------|--------|
| 08/02/13 | REMITTANCE-MVP IN NEW YORK | 143 | |
| 08/07/13 | REMITTANCE-MVP IN NEW YORK | 47 | |
| 08/08/13 | REMITTANCE-MVP IN NEW YORK | 66 | |
| 08/09/13 | REMITTANCE-MVP IN NEW YORK | 86 | |
| 08/12/13 | REMITTANCE-MVP IN NEW YORK | 202 | |
| 08/14/13 | REMITTANCE-MVP IN NEW YORK | 82 | |
| 08/16/13 | REMITTANCE-MVP IN NEW YORK | 81 | |
| 08/19/13 | REMITTANCE-MVP IN NEW YORK | 114 | |
| 08/21/13 | REMITTANCE-MVP IN NEW YORK | 103 | |
| 08/23/13 | REMITTANCE-MVP IN NEW YORK | 82 | |
| 08/26/13 | REMITTANCE-MVP IN NEW YORK | 59 | |
| 08/28/13 | REMITTANCE-MVP IN NEW YORK | 115 | |
| 08/30/13 | REMITTANCE-MVP IN NEW YORK | 91 | |

TRANSACTION ID: XRANY161        TRANS QUANTITY:    1271

TRANSACTION ID: XRAZZ011

| DATE | TRANSACTION DESCRIPTION | QUANTITY | AMOUNT |
|------|------------------------|----------|--------|
| 08/01/13 | ERS MEDICARE | 7 | |

HDX DETAIL BACKUP                                        PAGE:    2
                                                        C/A:   Z

ST FRANCIS HOSPITAL                    REG/CODE: FFS
241 NORTH ROAD
POUGHKEEPSIE          , NY 12601       CUSTOMER NUMBER: 324285              09/25/2013

================================ H D X   T R A N S A C T I O N   D E T A I L ================================

```
    08/05/13    ERS MEDICARE                        5
    08/06/13    ERS MEDICARE                        9
    08/06/13    ERS MEDICARE                        1
    08/08/13    ERS MEDICARE                        1
    08/12/13    ERS MEDICARE                        2
    08/14/13    ERS MEDICARE                        1
    08/15/13    ERS MEDICARE                        1
    08/20/13    ERS MEDICARE                        1
    08/23/13    ERS MEDICARE                        2
    08/28/13    ERS MEDICARE                        2
    08/29/13    ERS MEDICARE                        2
                                             ==============
        TRANSACTION ID: XRAZZ011      TRANS QUANTITY:    34


                                             ==============
                                  APPL TOTAL:      12208
                                             ==============
                                  GRAND TOTAL:     12208
                                             ==============
```

# SIEMENS

Siemens Medical Solutions USA, Inc.
Health Services Division
51 Valley Stream Parkway, Malvern PA 19355

```
ST. FRANCIS HOSPITAL & HEALTH
241 NORTH ROAD
POUGHKEEPSIE          NY    12601

ATTENTION: ACCOUNTS PAYABLE
```

GO GREEN!  SWITCH TO PAPERLESS INVOICES WITH EINVOICING - SPREADSHEET FUNCTIONALITY AVAILABLE!  GO TO
HTTP://WWW.SMED.COM/CUSTOMERS/REGISTER.ASP AND FOLLOW THE REGISTRATION PROCESS.  IF YOUR ORGANIZATION IS
REGISTERED, YOUR WEBSITE ADMINISTRATOR CAN GRANT YOU ACCESS.  SIGN UP FOR CURRENT MONTH EMAIL NOTIFICATIONS!

# SIEMENS

Siemens Medical Solutions USA, Inc.
Health Services Division
51 Valley Stream Parkway, Malvern PA 19355

```
324285      FFS           REMITTANCE PAGE        NOVEMBER  20, 2013              PAGE  1

ST. FRANCIS HOSPITAL & HEALTH
241 NORTH ROAD
POUGHKEEPSIE       NY     12601

ATTENTION: ACCOUNTS PAYABLE


INVOICE SUMMARY FOR:          NOVEMBER, 2013

INVOICE TYPE             INVOICE NUMBER     INVOICE AMOUNT            AMOUNT PAID
------- ----             ------- ------     ------- ------            ------ ----

RECURRING INVOICE        0000212757            49,367.48         _____.____

UTILIZATION INVOICE      0000212768             3,499.14         _____.____

                                          --------------
                              TOTAL        $52,866.62
                                          ==============
```

Siemens Health Services preferred methods of payment are ACH, EFT and wire transfers.
To set up electronic payments email: custacct.healthcare@siemens.com

Please Remit To:
    Siemens Medical Solutions USA Inc.
    c/o Mellon Bank
    PO Box 120001 Dept 0733
    Dallas TX 75312-0733
    United States

Please use the following address for overnight/express mail checks:
Siemens Medical Solutions USA Inc.
c/o Mellon Bank Lockbox - Dept 890733
1501 North Plano Road Suite 100
Richardson, TX 75081

BILLING INQUIRIES: Heather Moore          (610)448-3368, heather.moore@siemens.com

THE CUSTOMER IS HEREBY INFORMED THAT SECTION 1128B(B) OF THE SOCIAL SECURITY ACT REQUIRES THAT DISCOUNTS AND
OTHER REDUCTIONS IN PRICE OR THE EXISTENCE OF DISCOUNT PROGRAMS BE PROPERLY DISCLOSED AND REFLECTED IN THE
COSTS CLAIMED OR CHARGES MADE BY A PROVIDER UNDER MEDICARE OR A STATE HEALTH PROGRAM.

NOTICE:  COMPLIANCE WITH LEGAL AND INTERNAL REGULATIONS IS AN INTEGRAL PART OF ALL BUSINESS PROCESSES
AT SIEMENS.  POSSIBLE INFRINGEMENTS CAN BE REPORTED TO OUR HELPDESK "TELL US" AT WWW.SIEMENS.COM/TELL-US.

# SIEMENS

Siemens Medical Solutions USA, Inc.
Health Services Division
51 Valley Stream Parkway, Malvern PA 19355

| 324285 | FFS | INVOICE SUMMARY | NOVEMBER 20, 2013 | PAGE 1 |

ST. FRANCIS HOSPITAL & HEALTH
241 NORTH ROAD
POUGHKEEPSIE          NY    12601

ATTENTION: ACCOUNTS PAYABLE

INVOICE SUMMARY FOR:          NOVEMBER,   2013

| RECURRING INVOICE | 0000212757 | 49,367.48 |
| UTILIZATION INVOICE | 0000212768 | 3,499.14 |

Siemens Health Services preferred methods of payment are ACH, EFT and wire transfers.
To set up electronic payments email: custacct.healthcare@siemens.com

Please Remit To:
Siemens Medical Solutions USA Inc.
c/o Mellon Bank
PO Box 120001 Dept 0733
Dallas TX 75312-0733
United States

Please use the following address for overnight/express mail checks:
Siemens Medical Solutions USA Inc.
c/o Mellon Bank Lockbox - Dept 890733
1501 North Plano Road Suite 100
Richardson, TX 75081

BILLING INQUIRIES: Heather Moore          (610)448-3368, heather.moore@siemens.com

THE CUSTOMER IS HEREBY INFORMED THAT SECTION 1128B(B) OF THE SOCIAL SECURITY ACT REQUIRES THAT DISCOUNTS AND
OTHER REDUCTIONS IN PRICE OR THE EXISTENCE OF DISCOUNT PROGRAMS BE PROPERLY DISCLOSED AND REFLECTED IN THE
COSTS CLAIMED OR CHARGES MADE BY A PROVIDER UNDER MEDICARE OR A STATE HEALTH PROGRAM.

NOTICE:  COMPLIANCE WITH LEGAL AND INTERNAL REGULATIONS IS AN INTEGRAL PART OF ALL BUSINESS PROCESSES
AT SIEMENS.  POSSIBLE INFRINGEMENTS CAN BE REPORTED TO OUR HELPDESK "TELL US" AT WWW.SIEMENS.COM/TELL-US.

# SIEMENS

Siemens Medical Solutions USA, Inc.
Health Services Division
51 Valley Stream Parkway, Malvern PA 19355

**Recurring Invoice**

| Bill To: | | Page: | 1 |
|---|---|---|---|
| ST FRANCIS HOSPITAL | | Invoice Number | 0000212757 |
| Betty Halstead | | Invoice Date: | 11/20/2013 |
| 35 NORTH ROAD | | Customer No. | 324285 |
| POUGHKEEPSIE NY 12601 | | Due Date | 12/20/2013 |
| United States | | | |

| Line | Fee Description | Invoice Amt | Invoice Subtotals | Tax |
|---|---|---|---|---|
| | Customer Reference ID: N/A | | | |
| | **RECURRING FEES** | | | |
| 1 | Invision Applications | 29,059.92 | | |
| | Notes: Contract Date 3/30/2012 | | | |
| | Monthly RCO Processing and Extended Support Fee | | | |
| | Siemens ID: CON10006334-B108 | | | |
| 2 | Monthly Managed Service Fees | 9,799.68 | | |
| | Notes: Contract Date: 3/30/2012 | | | |
| | Help desk fees 61/2012 - 5/31/2013 | | | |
| | Siemens ID: CON10006334-B105 | | | |
| 3 | Monthly Managed Service Fees | 4,533.00 | | |
| | Notes: Contract Date: 3/30/2012 | | | |
| | Monthly ESM Fee 6/1/2012 - 5/31/2013 | | | |
| | Siemens ID: CON10006334-B106 | | | |
| | SUBTOTAL FOR RECURRING FEES | | 43,392.60 | |
| | **NETWORKING FEES** | | | |
| 4 | Wan Fee | 5,974.88 | | |
| | Notes: Contract Date: 3/30/2012 | | | |
| | Site Type 3A (384k with MIS Backup) | | | |
| | Siemens ID: CON10006334-B107 | | | |
| | SUBTOTAL FOR NETWORKING FEES | | 5,974.88 | |

# SIEMENS

**Siemens Medical Solutions USA, Inc.**
Health Services Division
51 Valley Stream Parkway, Malvern PA 19355

Recurring Invoice

Bill To:
ST FRANCIS HOSPITAL
Betty Halstead
35 NORTH ROAD
POUGHKEEPSIE NY 12601
United States

| | |
|---|---|
| Page: | 2 |
| Invoice Number | 0000212757 |
| Invoice Date: | 11/20/2013 |
| Customer No. | 324285 |
| Due Date | 12/20/2013 |

Invoice Amount         $      49,367.48

Please Remit To:
Siemens Medical Solutions USA Inc.
c/o Mellon Bank
PO Box 120001 Dept 0733
Dallas TX 75312-0733
United States

Please use the following address for overnight/express mail checks:
Siemens Medical Solutions USA Inc.
c/o Mellon Bank Lockbox - Dept 890733
1501 North Plano Road Suite 100
Richardson, TX 75081

Billing inquiries: Heather Moore      610/448-3368,  heather.moore@siemens.com

The customer is hereby informed that section 1128B(b) of the Social Security Act requires that discounts
and other reductions in price or the existence of discount programs be properly disclosed and reflected
in the costs claimed or charges made by a provider under Medicare or a State Health Program.

Notice:  Compliance with legal and internal regulations is an integral part of all business processes
at Siemens.  Possible infringements can be reported to our HelpDesk "Tell us" at www.siemens.com/tell-us.

| Line | Fee Description | Invoice Amt | Invoice Subtotals | Tax |
|---|---|---|---|---|
| | Pretax Invoice Amount | | 49,367.48 | |
| | TOTAL AMOUNT DUE : | | $   49,367.48 | |

# SIEMENS

Siemens Medical Solutions USA, Inc.
Health Services Division
51 Valley Stream Parkway, Malvern PA 19355

**Utilization Invoice**

| Bill To: | | |
|---|---|---|
| ST FRANCIS HOSPITAL | Page: | 1 |
| Betty Halstead | Invoice Number | 0000212768 |
| 35 NORTH ROAD | Invoice Date: | 11/20/2013 |
| POUGHKEEPSIE NY 12601 | For Services Rendered: | 10/2013 |
| United States | Customer No. | 324285 |
| | Due Date | 12/20/2013 |

| Line | Fee Description | Qty | UOM | Rate | Invoice Amt | Invoice Subtotals | Tax |
|---|---|---|---|---|---|---|---|
| | Customer Reference ID: N/A | | | | | | |
| | **TRANSACTION FEES** | | | | | | |
| 1 | HDX Electronic Remittance | 5,253 | EA | 0.380 | 1,996.14 | | |
| | Siemens ID: CNV324285-00-B123-AB368 | | | | | | |
| | SUBTOTAL FOR TRANSACTION FEES | | | | | 1,996.14 | |
| | **FORMS AND MEDIA FEES** | | | | | | |
| 2 | Direct Line Services | | | | 1,175.00 | | |
| | See Attached Schedule | | | | | | |
| | Siemens ID: CNV324285-00-B101-BL012 | | | | | | |
| | SUBTOTAL FOR FORMS AND MEDIA FEES | | | | | 1,175.00 | |
| | **EQUIPMENT MAINTENANCE FEES** | | | | | | |
| 3 | Printer Maintenance | | | | 328.00 | | |
| | See Attached Schedule | | | | | | |
| | Siemens ID: CNV324285-00-B114-FW001 | | | | | | |
| | SUBTOTAL FOR EQUIPMENT MAINTENANCE FEES | | | | | 328.00 | |

# SIEMENS

Siemens Medical Solutions USA, Inc.
Health Services Division
51 Valley Stream Parkway, Malvern PA 19355

**Utilization Invoice**

Bill To:
ST FRANCIS HOSPITAL
Betty Halstead
35 NORTH ROAD
POUGHKEEPSIE NY 12601
United States

| | |
|---|---|
| Page: | 2 |
| Invoice Number | 0000212768 |
| Invoice Date: | 11/20/2013 |
| For Services Rendered: | 10/2013 |
| Customer No. | 324285 |
| Due Date | 12/20/2013 |

Invoice Amount        $        3,499.14

Please Remit To:
Siemens Medical Solutions USA Inc.
c/o Mellon Bank
PO Box 120001 Dept 0733
Dallas TX 75312-0733
United States

Please use the following address for overnight/express mail checks:
Siemens Medical Solutions USA Inc.
c/o Mellon Bank Lockbox - Dept 890733
1501 North Plano Road Suite 100
Richardson, TX 75081

Billing inquiries: Heather Moore        610/448-3368,  heather.moore@siemens.com

The customer is hereby informed that section 1128B(b) of the Social Security Act requires that discounts
and other reductions in price or the existence of discount programs be properly disclosed and reflected
in the costs claimed or charges made by a provider under Medicare or a State Health Program.

Notice:  Compliance with legal and internal regulations is an integral part of all business processes
at Siemens.  Possible infringements can be reported to our HelpDesk "Tell us" at www.siemens.com/tell-us.

| Line | Fee Description | Qty | UOM | Rate | Invoice Amt | Invoice Subtotals | Tax |
|------|-----------------|-----|-----|------|-------------|-------------------|-----|
| | Pretax Invoice Amount | | | | | 3,499.14 | |
| | TOTAL AMOUNT DUE : | | | | $ | 3,499.14 | |

```
                              DIRECT LINE SERVICES SUMMARY
ST FRANCIS HOSPITAL               REG/CODE: FFS                        NOVEMBER 20, 2013
241 NORTH ROAD
POUGHKEEPSIE            NY  12601      CUSTOMER NUMBER: 32428-5              PAGE     1
TYPE: MASTER FILE
                                              NUMBER    TAPE       TAPE        SHIPPING
   DATE        TIME    DESCRIPTION            REELS    NUMBER     CHARGE       CHARGE
10/05/13     2:61:68   DAILY MHH FILE VIA FTP          FE6870      175.00        0.00
10/05/13     2:55:86   MONTHLY TCC AND REVGRO PROCESS  FE6780      400.00        0.00
10/15/13     7:20:24   CBHV REV TCC SVC FEE            FM1355      600.00        0.00
                                                              ------------  -----------
                                                 GRAND TOTAL    $1175.00       $0.00
                                                              ============  ===========
```

```
ADHRPT                          M O N T H L Y   R E P O R T   L I S T              PAGE    1
11/20/13
10:53:32                          ST FRANCIS HOSPITAL          HC=F REGION=FS

                                      <<< PA  ARCHIVE  ADHOCS  >>>
*******************************************************************************************************

USER    REPORT    SEQ   RUN       RUN                       FICHE      FICHE        D E S T I N A T I O N S
CHECK   NAME      NBR   DATE      TIME   ROI    PAGES        COPIES     PIECES    ----------------------------
.....   *$PXRPT3  001   10/01/13  16:41  2600      12          0          0       R001F0FS
.....   *$PXARTR        10/02/13  16:48  2600       3          0          0       R001F0FS
.....   *$PXARWC        10/02/13  16:48  2600     133          0          0       R001F0FS
.....   *$PXBKRP  001   10/02/13  16:48  2600      49          0          0       R001F0FS
.....   *$PXBPAP        10/02/13  16:48  2600       3          0          0       R001F0FS
.....   *$PXCDRT  001   10/02/13  16:48  2600       4          0          0       R001F0FS
.....   *$PXIA          10/02/13  16:48  2600      21          0          0       R001F0FS
.....   *$PXIC          10/02/13  16:48  2600       4          0          0       R001F0FS
.....   *$PXIP          10/02/13  16:48  2600       8          0          0       R001F0FS
.....   *$PXMCR         10/02/13  16:48  2600       3          0          0       R001F0FS
.....   *$PXOA          10/02/13  16:48  2600      60          0          0       R001F0FS
.....   *$PXOC          10/02/13  16:48  2600       5          0          0       R001F0FS
.....   *$PXRPT3  001   10/02/13  16:48  2600      16          0          0       R001F0FS
.....   *$PXOP          10/02/13  16:48  2600      38          0          0       R001F0FS
.....   *$PXREA         10/02/13  16:48  2600       3          0          0       R001F0FS
.....   *$PXSC6   001   10/02/13  16:48  2600      10          0          0       R001F0FS
.....   *$PXXFER        10/02/13  16:48  2600     284          0          0       R001F0FS
.....   *$PXRPT3  001   10/03/13  16:30  2600      23          0          0       R001F0FS
.....   *$PXRPT3  001   10/04/13  16:26  2600      24          0          0       R001F0FS
.....   *$PXRPT3  001   10/05/13  16:14  2600      11          0          0       R001F0FS
.....   *$PXRPT3  001   10/06/13  16:10  2600       3          0          0       R001F0FS
```

```
ADHRPT                        M O N T H L Y   R E P O R T   L I S T              PAGE    2
11/20/13
10:53:32                      ST FRANCIS HOSPITAL          HC=F REGION=FS

                                 <<< PA  ARCHIVE  ADHOCS  >>>
**************************************************************************************************

USER   REPORT    SEQ  RUN      RUN                          FICHE    FICHE      D E S T I N A T I O N S
CHECK  NAME      NBR  DATE     TIME   ROI    PAGES          COPIES   PIECES    -------------------------------
.....  *$PXNORP  001  10/07/13 16:23  2600       9            0        0       R001F0FS
.....  *$PXRPT3  001  10/07/13 16:23  2600       3            0        0       R001F0FS
.....  *$PXADMS  001  10/08/13 16:26  2600       3            0        0       R001F0FS
.....  *$PXADNM  001  10/08/13 16:26  2600       3            0        0       R001F0FS
.....  *$PXNAMS  001  10/08/13 16:26  2600       3            0        0       R001F0FS
.....  *$PXNANS  001  10/08/13 16:26  2600       3            0        0       R001F0FS
.....  *$PXRPT3  001  10/08/13 16:26  2600      19            0        0       R001F0FS
.....  *$PXRPT3  001  10/09/13 16:26  2600       8            0        0       R001F0FS
.....  *$PXRPT3  001  10/10/13 16:22  2600      19            0        0       R001F0FS
.....  *$PXRPT3  001  10/11/13 16:16  2600      19            0        0       R001F0FS
.....  *$PXRPT3  001  10/12/13 16:14  2600      17            0        0       R001F0FS
.....  *$PXRPT3  001  10/13/13 16:17  2600       3            0        0       R001F0FS
.....  *$PXNORP  001  10/14/13 16:23  2600       9            0        0       R001F0FS
.....  *$PXRPT3  001  10/14/13 16:23  2600       3            0        0       R001F0FS
.....  *$PXRPT3  001  10/15/13 16:19  2600      27            0        0       R001F0FS
.....  *$PXIA2   001  10/16/13 16:28  2600      17            0        0       R001F0FS
.....  *$PXIC2   001  10/16/13 16:28  2600       3            0        0       R001F0FS
.....  *$PXIP2   001  10/16/13 16:28  2600       6            0        0       R001F0FS
.....  *$PXOA2   001  10/16/13 16:28  2600      38            0        0       R001F0FS
.....  *$PXOC2   001  10/16/13 16:28  2600       4            0        0       R001F0FS
.....  *$PXOP2   001  10/16/13 16:28  2600      33            0        0       R001F0FS
```

```
ADHRPT                      M O N T H L Y   R E P O R T   L I S T              PAGE    3
11/20/13
10:53:32                       ST FRANCIS HOSPITAL          HC=F REGION=FS

                                  <<< PA  ARCHIVE  ADHOCS  >>>
********************************************************************************************
USER   REPORT    SEQ   RUN       RUN                      FICHE     FICHE     D E S T I N A T I O N S
CHECK  NAME      NBR   DATE      TIME   ROI    PAGES      COPIES    PIECES    --------------------------------
.....  *$PXPUSH  001   10/16/13  16:28  2600      4          0         0      R001F0FS
.....  *$PXRPT3  001   10/16/13  16:28  2600      4          0         0      R001F0FS
.....  *$PXNORP  001   10/21/13  16:34  2600      9          0         0      R001F0FS
.....  *$PXNORP  001   10/28/13  16:24  2600      9          0         0      R001F0FS

---------------
TOTAL    46
```

```
                              SMS PRINTSTATION MAINTENANCE DETAIL         DATE: NOVEMBER  20, 2013
ST FRANCIS HOSPITAL                     CODE/REG: FFS                     PAGE:    1
241 NORTH ROAD
POUGHKEEPSIE           , NY 12601        CUSTOMER NUMBER: 324285
SIEMENS PRINTSTATION MAINTENANCE FOR THE PERIOD: 09/01/13 - 09/30/13
QUANTITY   MODEL     DESCRIPTION              FUNCTION              MONTHLY RATE        AMOUNT
--------   -----     -----------              --------              ------------        ------
    1      6400-15   IBM 6415 Lineprinter                                               164.00        164
    1      6400-15   IBM 6415 Lineprinter                                               164.00        164
                                                                      SUB-TOTAL:      $328.00
                                                                          TOTAL:      $328.00
```

```
                              HDX DETAIL BACKUP                        PAGE:   1
                                                                      C/A:   Z

ST FRANCIS HOSPITAL                 REG/CODE: FFS
241 NORTH ROAD
POUGHKEEPSIE        , NY 12601      CUSTOMER NUMBER: 324285            11/20/2013

================================= H D X   T R A N S A C T I O N   D E T A I L =================================


APPLICATION: ELECT. REMIT

   TRANSACTION ID: XRANY131
     DATE      TRANSACTION DESCRIPTION                      QUANTITY      AMOUNT
     -------   -----------------------                      --------      ------
     10/02/13  REMITTANCE BILLING - NEW YORK MEDICAID          717
     10/02/13  REMITTANCE BILLING - NEW YORK MEDICAID           16
     10/07/13  REMITTANCE BILLING - NEW YORK MEDICAID          196
     10/09/13  REMITTANCE BILLING - NEW YORK MEDICAID          708
     10/09/13  REMITTANCE BILLING - NEW YORK MEDICAID            9
     10/14/13  REMITTANCE BILLING - NEW YORK MEDICAID           89
     10/14/13  REMITTANCE BILLING - NEW YORK MEDICAID            1
     10/16/13  REMITTANCE BILLING - NEW YORK MEDICAID            8
     10/16/13  REMITTANCE BILLING - NEW YORK MEDICAID          814
     10/21/13  REMITTANCE BILLING - NEW YORK MEDICAID           84
     10/23/13  REMITTANCE BILLING - NEW YORK MEDICAID            6
     10/23/13  REMITTANCE BILLING - NEW YORK MEDICAID          602
     10/28/13  REMITTANCE BILLING - NEW YORK MEDICAID          158
     10/30/13  REMITTANCE BILLING - NEW YORK MEDICAID          723
     10/30/13  REMITTANCE BILLING - NEW YORK MEDICAID            6
                                                          ==============
              TRANSACTION ID: XRANY131        TRANS QUANTITY:    4137


   TRANSACTION ID: XRANY161
     DATE      TRANSACTION DESCRIPTION                      QUANTITY      AMOUNT
     -------   -----------------------                      --------      ------

     10/02/13  REMITTANCE-MVP IN NEW YORK                       79
     10/04/13  REMITTANCE-MVP IN NEW YORK                       92
     10/07/13  REMITTANCE-MVP IN NEW YORK                      132
     10/09/13  REMITTANCE-MVP IN NEW YORK                       82
     10/11/13  REMITTANCE-MVP IN NEW YORK                       78
     10/14/13  REMITTANCE-MVP IN NEW YORK                       80
     10/16/13  REMITTANCE-MVP IN NEW YORK                      107
     10/24/13  REMITTANCE-MVP IN NEW YORK                      228
     10/25/13  REMITTANCE-MVP IN NEW YORK                       87
     10/28/13  REMITTANCE-MVP IN NEW YORK                       79
     10/30/13  REMITTANCE-MVP IN NEW YORK                       65
                                                          ==============
              TRANSACTION ID: XRANY161        TRANS QUANTITY:    1109


   TRANSACTION ID: XRAZZ011
     DATE      TRANSACTION DESCRIPTION                      QUANTITY      AMOUNT
     -------   -----------------------                      --------      ------

     10/07/13  ERS MEDICARE                                      1
```

HDX DETAIL BACKUP

PAGE:   2
C/A:  Z

ST FRANCIS HOSPITAL                  REG/CODE: FFS
241 NORTH ROAD
POUGHKEEPSIE          , NY 12601      CUSTOMER NUMBER: 324285                    11/20/2013

==================================== H D X   T R A N S A C T I O N   D E T A I L ====================================


    10/08/13    ERS MEDICARE                              1
    10/10/13    ERS MEDICARE                              1
    10/11/13    ERS MEDICARE                              1
    10/16/13    ERS MEDICARE                              2
    10/22/13    ERS MEDICARE                              1
                                                    ==============
            TRANSACTION ID: XRAZZ011        TRANS QUANTITY:       7


                                              ==============
                                  APPL TOTAL:        5253
                                              ==============
                                  GRAND TOTAL:       5253
                                              ==============

# SIEMENS    **INVOICE**

Siemens Medical Solutions USA, Inc.

51 Valley Stream Parkway, Malvern PA 19355

| | |
|---|---|
| INVOICE NUMBER | 139011864 |
| INVOICE DATE | 11/27/2013 |
| CUSTOMER NO. | 10182 |
| OUR REFERENCE NO. | 120005433 |
| DISTRICT | 12 |

*INVOICE ENCLOSED*

**BILL TO:**                                                       2
ST FRANCIS HOSPITAL
ATTN ACCTS PAYABLE
241 NORTH RD
POUGHKEEPSIE NY 12601

**SHIP TO:**
ST FRANCIS HOSPITAL
ATTN ACCTS PAYABLE
241 NORTH RD
POUGHKEEPSIE NY 12601

| **IKM Contract Information** | | |
|---|---|---|
| PO Number : | 1304111011 | Date: 04/11/2013 |
| Amendment Number: | N.A | Date: |
| Contract Signed By: | Jeanie Adams | Date: 04/11/2013 |

PAGE 1 of 2

## INVOICE

| ITEM | QTY | UNIT | DESCRIPTION | CONTRACT VALUE | AMOUNT DUE |
|---|---|---|---|---|---|
| | | | Project Id: IKM-01-001020 | | |
| | | | Description: St. Francis Hospital PSR | | |
| | | | **PSR 130411101101 Lanier wt Pwscrb (T&M)** | | |
| | | | **Milestone: Completion** | | |
| | | | **Milestone percentage Rate: 100.00 %** | | |
| 0010 | 1.00 | Pcs | IKM-01-001020-06 - Project Mgmt Hours FF | 16,416.00 | 16,416.00 |
| | | | **SUBTOTAL** | | 16,416.00 |
| | | | TAX | | |
| | | | **INVOICE TOTAL** | | **16,416.00** |
| | | | Replace Lanier with PowerScribe | | |

The customer is hereby informed that section 1128B(b) of the Social Security Act requires that discounts and other reductions in price or existence of discount programs be properly disclosed and reflected in the costs claimed or charges made by a provider under Medicare or a State Health Program.

PLEASE DIRECT ANY INQUIRIES REGARDING THIS BILLING TO:
Siemens Medical Solutions USA, Inc.
1-800-888-SIEM (or 7436)

TERMS OF PAYMENT                    Net 30 Days

## PLEASE REMIT TO:
**Siemens Medical Solutions USA, Inc., PO Box 120001 - Dept. 0733, DALLAS, TX 75312-0733**

PAST DUE INVOICES ARE SUBJECT TO A SERVICE CHARGE OF 1½% PER MONTH, NOT TO EXCEED THE MAXIMUM RATE ALLOWED BY LAW. GOODS SENT PURSUANT TO THIS INVOICE HAVE BEEN CAREFULLY CHECKED AND SAFELY PACKED. NO RETURN OF MERCHANDISE WILL BE ACCEPTED UNLESS PREVIOUSLY APPROVED BY SIEMENS MEDICAL SOLUTIONS USA, INC. EQUIPMENT ORDERED IN COLORS OTHER THAN STANDARD COLORS CANNOT BE CHANGED WITHOUT PRIOR WRITTEN CONSENT OF SIEMENS MEDICAL SOLUTIONS USA, INC. ALL MERCHANDISE REMAINS THE PROPERTY OF SIEMENS MEDICAL SOLUTIONS USA, INC. UNTIL PAID FOR IN FULL. CLAIMS MUST BE MADE WITHIN SEVEN (7) DAYS AFTER RECEIPT OF SHIPMENT. ALL SALES SUBJECT TO SIEMENS MEDICAL SOLUTIONS USA, INC. TERMS AND CONDITIONS OF SALE AS SET FORTH ON THE FACE AND BACK HEREOF.

# SIEMENS

Siemens Medical Solutions USA, Inc.

51 Valley Stream Parkway, Malvern PA 19355

| INVOICE NUMBER | 139011864 |
|---|---|
| INVOICE DATE | 11/27/2013 |
| CUSTOMER NO. | 10182 |
| OUR REFERENCE NO. | 120005433 |
| DISTRICT | 12 |

**BILL TO:**
ST FRANCIS HOSPITAL
ATTN ACCTS PAYABLE
241 NORTH RD
POUGHKEEPSIE NY 12601

**SHIP TO:**
ST FRANCIS HOSPITAL
ATTN ACCTS PAYABLE
241 NORTH RD
POUGHKEEPSIE NY 12601

PAGE 2 of 2

| IKM Contract Information | | | |
|---|---|---|---|
| PO Number : | 1304111011 | Date: | 04/11/2013 |
| Amendment Number: | N.A | Date: | |
| Contract Signed By: | Jeanie Adams | Date: | 04/11/2013 |

## INVOICE

| ITEM | QTY | UNIT | DESCRIPTION | CONTRACT VALUE | AMOUNT DUE |
|---|---|---|---|---|---|
| | | | ATTN: IKM Project Office | | |
| | | | helpikminvoice.healthcare@siemens.com | | |
| | | | 110 MacAlyson Ct | | |
| | | | Cary, NC  27511-6495   TEL. 800-888-SIEM | | |

TERMS OF PAYMENT          Net 30 Days

## PLEASE REMIT TO:
**Siemens Medical Solutions USA, Inc., PO Box 120001 - Dept. 0733, DALLAS, TX 75312-0733**

PAST DUE INVOICES ARE SUBJECT TO A SERVICE CHARGE OF 1½% PER MONTH, NOT TO EXCEED THE MAXIMUM RATE ALLOWED BY LAW.
GOODS SENT PURSUANT TO THIS INVOICE HAVE BEEN CAREFULLY CHECKED AND SAFELY PACKED.  NO RETURN OF MECHANDISE WILL BE ACCEPTED UNLESS PREVIOUSLY APPROVED BY SIEMENS MEDICAL SOLUTIONS USA, INC.  EQUIPMENT ORDERED IN COLORS OTHER THAN STANDARD COLORS CANNOT BE CHANGED WITHOUT PRIOR WRITTEN CONSENT OF SIEMENS MEDICAL SOLUTIONS USA, INC. ALL MERCHANDISE REMAINS THE PROPERTY OF SIEMENS MEDICAL SOLUTIONS USA, INC.  UNTIL PAID FOR IN FULL. CLAIMS MUST BE MADE WITHIN SEVEN (7) DAYS AFTER RECEIPT OF SHIPMENT.  ALL SALES SUBJECT TO SIEMENS MEDICAL SOLUTIONS USA, INC. TERMS AND CONDITIONS OF SALE AS SET FORTH ON THE FACE AND BACK HEREOF.

# SIEMENS

Siemens Medical Solutions USA, Inc.
Health Services Division
51 Valley Stream Parkway, Malvern PA 19355

ST. FRANCIS HOSPITAL & HEALTH
241 NORTH ROAD
POUGHKEEPSIE          NY    12601

ATTENTION: ACCOUNTS PAYABLE

GO GREEN!  SWITCH TO PAPERLESS INVOICES WITH EINVOICING - SPREADSHEET FUNCTIONALITY AVAILABLE!  GO TO
HTTP://WWW.SMED.COM/CUSTOMERS/REGISTER.ASP AND FOLLOW THE REGISTRATION PROCESS.  IF YOUR ORGANIZATION IS
REGISTERED, YOUR WEBSITE ADMINISTRATOR CAN GRANT YOU ACCESS.  SIGN UP FOR CURRENT MONTH EMAIL NOTIFICATIONS!

# SIEMENS

Siemens Medical Solutions USA, Inc.
Health Services Division
51 Valley Stream Parkway, Malvern PA 19355

| 324285 | FFS | REMITTANCE PAGE | DECEMBER 23, 2013 | PAGE 1 |

ST. FRANCIS HOSPITAL & HEALTH
241 NORTH ROAD
POUGHKEEPSIE        NY    12601

ATTENTION: ACCOUNTS PAYABLE

INVOICE SUMMARY FOR:          DECEMBER, 2013

| INVOICE TYPE | INVOICE NUMBER | INVOICE AMOUNT | AMOUNT PAID |
|---|---|---|---|
| RECURRING INVOICE | 0000214072 | 48,308.40 | _____.____ |
| UTILIZATION INVOICE | 0000214074 | 3,588.44 | _____.____ |
| | | TOTAL      $51,896.84 | |

Siemens Health Services preferred methods of payment are ACH, EFT and wire transfers.
To set up electronic payments email: custacct.healthcare@siemens.com

Please Remit To:
    Siemens Medical Solutions USA Inc.
    c/o Mellon Bank
    PO Box 120001 Dept 0733
    Dallas TX 75312-0733
    United States

Please use the following address for overnight/express mail checks:
Siemens Medical Solutions USA Inc.
c/o Mellon Bank Lockbox - Dept 890733
1501 North Plano Road Suite 100
Richardson, TX 75081

BILLING INQUIRIES: Heather Moore          (610)448-3368, heather.moore@siemens.com

THE CUSTOMER IS HEREBY INFORMED THAT SECTION 1128B(B) OF THE SOCIAL SECURITY ACT REQUIRES THAT DISCOUNTS AND
OTHER REDUCTIONS IN PRICE OR THE EXISTENCE OF DISCOUNT PROGRAMS BE PROPERLY DISCLOSED AND REFLECTED IN THE
COSTS CLAIMED OR CHARGES MADE BY A PROVIDER UNDER MEDICARE OR A STATE HEALTH PROGRAM.

NOTICE:  COMPLIANCE WITH LEGAL AND INTERNAL REGULATIONS IS AN INTEGRAL PART OF ALL BUSINESS PROCESSES
AT SIEMENS.  POSSIBLE INFRINGEMENTS CAN BE REPORTED TO OUR HELPDESK "TELL US" AT WWW.SIEMENS.COM/TELL-US.

# SIEMENS

Siemens Medical Solutions USA, Inc.
Health Services Division
51 Valley Stream Parkway, Malvern PA 19355

```
324285        FFS              INVOICE SUMMARY          DECEMBER  23, 2013              PAGE  1

ST. FRANCIS HOSPITAL & HEALTH
241 NORTH ROAD
POUGHKEEPSIE         NY     12601

ATTENTION: ACCOUNTS PAYABLE


INVOICE SUMMARY FOR:           DECEMBER,   2013


RECURRING INVOICE            0000214072              48,308.40

UTILIZATION INVOICE          0000214074               3,588.44
```

Siemens Health Services preferred methods of payment are ACH, EFT and wire transfers.
To set up electronic payments email: custacct.healthcare@siemens.com

Please Remit To:
   Siemens Medical Solutions USA Inc.
   c/o Mellon Bank
   PO Box 120001 Dept 0733
   Dallas TX 75312-0733
   United States

Please use the following address for overnight/express mail checks:
Siemens Medical Solutions USA Inc.
c/o Mellon Bank Lockbox - Dept 890733
1501 North Plano Road Suite 100
Richardson, TX 75081

BILLING INQUIRIES: Heather Moore            (610)448-3368, heather.moore@siemens.com

THE CUSTOMER IS HEREBY INFORMED THAT SECTION 1128B(B) OF THE SOCIAL SECURITY ACT REQUIRES THAT DISCOUNTS AND
OTHER REDUCTIONS IN PRICE OR THE EXISTENCE OF DISCOUNT PROGRAMS BE PROPERLY DISCLOSED AND REFLECTED IN THE
COSTS CLAIMED OR CHARGES MADE BY A PROVIDER UNDER MEDICARE OR A STATE HEALTH PROGRAM.

NOTICE:  COMPLIANCE WITH LEGAL AND INTERNAL REGULATIONS IS AN INTEGRAL PART OF ALL BUSINESS PROCESSES
AT SIEMENS.  POSSIBLE INFRINGEMENTS CAN BE REPORTED TO OUR HELPDESK "TELL US" AT WWW.SIEMENS.COM/TELL-US.

# SIEMENS

Siemens Medical Solutions USA, Inc.
Health Services Division
51 Valley Stream Parkway, Malvern PA 19355

### Recurring Invoice

| Bill To: | | |
|---|---|---|
| ST FRANCIS HOSPITAL | Page: | 1 |
| Betty Halstead | Invoice Number | 0000214072 |
| 35 NORTH ROAD | Invoice Date: | 12/23/2013 |
| POUGHKEEPSIE NY 12601 | Customer No. | 324285 |
| United States | Due Date | 01/22/2014 |

| Line | Fee Description | Invoice Amt | Invoice Subtotals | Tax |
|---|---|---|---|---|
| | Customer Reference ID: N/A | | | |
| | **RECURRING FEES** | | | |
| 1 | Invision Applications | 29,059.92 | | |
| | Notes: Contract Date 3/30/2012 | | | |
| | Monthly RCO Processing and Extended Support Fee | | | |
| | Siemens ID: CON10006334-B108 | | | |
| 2 | Monthly Managed Service Fees | 8,740.60 | | |
| | Notes: Contract Date: 3/30/2012 | | | |
| | Help desk fees 6/1/2013 - May 31, 2013 | | | |
| | Base Number of Events = 685 | | | |
| | Siemens ID: CON10006334-B105 | | | |
| 3 | Monthly Managed Service Fees | 4,533.00 | | |
| | Notes: Contract Date: 3/30/2012 | | | |
| | Monthly ESM Fee 6/1/2012 - 5/31/2013 | | | |
| | Siemens ID: CON10006334-B106 | | | |
| | SUBTOTAL FOR RECURRING FEES | | 42,333.52 | |
| | **NETWORKING FEES** | | | |
| 4 | Wan Fee | 5,974.88 | | |
| | Notes: Contract Date: 3/30/2012 | | | |
| | Site Type 3A (384k with MIS Backup) | | | |
| | Siemens ID: CON10006334-B107 | | | |
| | SUBTOTAL FOR NETWORKING FEES | | 5,974.88 | |

# SIEMENS

Siemens Medical Solutions USA, Inc.
Health Services Division
51 Valley Stream Parkway, Malvern PA 19355

Recurring Invoice

Bill To:
ST FRANCIS HOSPITAL
Betty Halstead
35 NORTH ROAD
POUGHKEEPSIE NY 12601
United States

| | |
|---|---|
| Page: | 2 |
| Invoice Number | 0000214072 |
| Invoice Date: | 12/23/2013 |
| Customer No. | 324285 |
| Due Date | 01/22/2014 |

Invoice Amount        $     48,308.40

Please Remit To:
Siemens Medical Solutions USA Inc.
c/o Mellon Bank
PO Box 120001 Dept 0733
Dallas TX 75312-0733
United States

Please use the following address for overnight/express mail checks:
Siemens Medical Solutions USA Inc.
c/o Mellon Bank Lockbox - Dept 890733
1501 North Plano Road Suite 100
Richardson, TX 75081

Billing inquiries: Heather Moore        610/448-3368,  heather.moore@siemens.com

The customer is hereby informed that section 1128B(b) of the Social Security Act requires that discounts
and other reductions in price or the existence of discount programs be properly disclosed and reflected
in the costs claimed or charges made by a provider under Medicare or a State Health Program.

Notice:  Compliance with legal and internal regulations is an integral part of all business processes
at Siemens.  Possible infringements can be reported to our HelpDesk "Tell us" at www.siemens.com/tell-us.

| Line | Fee Description | Invoice Amt | Invoice Subtotals | Tax |
|---|---|---|---|---|
| | | | ------------ | |
| | Pretax Invoice Amount | | 48,308.40 | |
| | | | ------------ | |
| | TOTAL AMOUNT DUE : | $ | 48,308.40 | |

# SIEMENS

Siemens Medical Solutions USA, Inc.
Health Services Division
51 Valley Stream Parkway, Malvern PA 19355

### Utilization Invoice

Bill To:
ST FRANCIS HOSPITAL
Betty Halstead
35 NORTH ROAD
POUGHKEEPSIE NY 12601
United States

| | |
|---|---|
| Page: | 1 |
| Invoice Number | 0000214074 |
| Invoice Date: | 12/23/2013 |
| For Services Rendered: | 11/2013 |
| Customer No. | 324285 |
| Due Date | 01/22/2014 |

| Line | Fee Description | Qty | UOM | Rate | Invoice Amt | Invoice Subtotals | Tax |
|---|---|---|---|---|---|---|---|
| | Customer Reference ID: N/A | | | | | | |
| | **TRANSACTION FEES** | | | | | | |
| 1 | HDX Electronic Remittance | 5,488 | EA | 0.380 | 2,085.44 | | |
| | Siemens ID: CNV324285-00-B123-AB368 | | | | | | |
| | SUBTOTAL FOR TRANSACTION FEES | | | | | 2,085.44 | |
| | **FORMS AND MEDIA FEES** | | | | | | |
| 2 | Direct Line Services | | | | 1,175.00 | | |
| | See Attached Schedule | | | | | | |
| | Siemens ID: CNV324285-00-B101-BL012 | | | | | | |
| | SUBTOTAL FOR FORMS AND MEDIA FEES | | | | | 1,175.00 | |
| | **EQUIPMENT MAINTENANCE FEES** | | | | | | |
| 3 | Printer Maintenance | | | | 328.00 | | |
| | See Attached Schedule | | | | | | |
| | Siemens ID: CNV324285-00-B114-FW001 | | | | | | |
| | SUBTOTAL FOR EQUIPMENT MAINTENANCE FEES | | | | | 328.00 | |

# SIEMENS

Siemens Medical Solutions USA, Inc.
Health Services Division
51 Valley Stream Parkway, Malvern PA 19355

### Utilization Invoice

| Bill To: | | |
|---|---|---|
| ST FRANCIS HOSPITAL | Page: | 2 |
| Betty Halstead | Invoice Number | 0000214074 |
| 35 NORTH ROAD | Invoice Date: | 12/23/2013 |
| POUGHKEEPSIE NY 12601 | For Services Rendered: | 11/2013 |
| United States | Customer No. | 324285 |
| | Due Date | 01/22/2014 |

Invoice Amount        $      3,588.44

Please Remit To:
Siemens Medical Solutions USA Inc.
c/o Mellon Bank
PO Box 120001 Dept 0733
Dallas TX 75312-0733
United States

Please use the following address for overnight/express mail checks:
Siemens Medical Solutions USA Inc.
c/o Mellon Bank Lockbox - Dept 890733
1501 North Plano Road Suite 100
Richardson, TX 75081

Billing inquiries: Heather Moore        610/448-3368,   heather.moore@siemens.com

The customer is hereby informed that section 1128B(b) of the Social Security Act requires that discounts
and other reductions in price or the existence of discount programs be properly disclosed and reflected
in the costs claimed or charges made by a provider under Medicare or a State Health Program.

Notice:  Compliance with legal and internal regulations is an integral part of all business processes
at Siemens.  Possible infringements can be reported to our HelpDesk "Tell us" at www.siemens.com/tell-us.

| Line | Fee Description | Qty | UOM | Rate | Invoice Amt | Invoice Subtotals | Tax |
|---|---|---|---|---|---|---|---|
| | Pretax Invoice Amount | | | | | 3,588.44 | |
| | TOTAL AMOUNT DUE : | | | | $ | 3,588.44 | |

```
                          DIRECT LINE SERVICES SUMMARY
                               REG/CODE: FFS                 DECEMBER 23, 2013
ST FRANCIS HOSPITAL
241 NORTH ROAD
POUGHKEEPSIE        NY  12601       CUSTOMER NUMBER: 32428-5              PAGE    1
TYPE: MASTER FILE
                                              NUMBER   TAPE      TAPE        SHIPPING
     DATE       TIME     DESCRIPTION          REELS    NUMBER    CHARGE      CHARGE
  11/05/13    2:64:72    DAILY MHH FILE VIA FTP         FE7044    175.00      0.00
  11/05/13    2:57:16    MONTHLY TCC AND REVGRO PROCESS FE6954    400.00      0.00
  11/15/13    7:20:24    CBHV REV TCC SVC FEE           FM1358    600.00      0.00
                                                                -----------  -----------
                                              GRAND TOTAL        $1175.00     $0.00
                                                                ===========  ===========
```

```
ADHRPT                    M O N T H L Y   R E P O R T   L I S T              PAGE    1
12/23/13
11:37:57                       ST FRANCIS HOSPITAL         HC=F REGION=FS

                              <<< PA  ARCHIVE  ADHOCS  >>>
************************************************************************************************
```

| USER CHECK | REPORT NAME | SEQ NBR | RUN DATE | RUN TIME | ROI | PAGES | FICHE COPIES | FICHE PIECES | DESTINATIONS |
|---|---|---|---|---|---|---|---|---|---|
| ..... | *$PXARTR | 001 | 11/02/13 | 16:33 | 2600 | 3 | 0 | 0 | R001F0FS |
| ..... | *$PXARWC | | 11/02/13 | 16:33 | 2600 | 133 | 0 | 0 | R001F0FS |
| ..... | *$PXBKRP | 001 | 11/02/13 | 16:33 | 2600 | 49 | 0 | 0 | R001F0FS |
| ..... | *$PXBPAP | | 11/02/13 | 16:33 | 2600 | 3 | 0 | 0 | R001F0FS |
| ..... | *$PXCDRT | 001 | 11/02/13 | 16:33 | 2600 | 4 | 0 | 0 | R001F0FS |
| ..... | *$PXIA | | 11/02/13 | 16:33 | 2600 | 21 | 0 | 0 | R001F0FS |
| ..... | *$PXIC | | 11/02/13 | 16:33 | 2600 | 4 | 0 | 0 | R001F0FS |
| ..... | *$PXIP | | 11/02/13 | 16:33 | 2600 | 7 | 0 | 0 | R001F0FS |
| ..... | *$PXMCR | | 11/02/13 | 16:33 | 2600 | 3 | 0 | 0 | R001F0FS |
| ..... | *$PXOA | | 11/02/13 | 16:33 | 2600 | 66 | 0 | 0 | R001F0FS |
| ..... | *$PXOC | | 11/02/13 | 16:33 | 2600 | 4 | 0 | 0 | R001F0FS |
| ..... | *$PXOP | | 11/02/13 | 16:33 | 2600 | 46 | 0 | 0 | R001F0FS |
| ..... | *$PXREA | | 11/02/13 | 16:33 | 2600 | 3 | 0 | 0 | R001F0FS |
| ..... | *$PXSC6 | 001 | 11/02/13 | 16:33 | 2600 | 4 | 0 | 0 | R001F0FS |
| ..... | *$PXXFER | | 11/02/13 | 16:33 | 2600 | 284 | 0 | 0 | R001F0FS |
| ..... | *$PXNORP | 001 | 11/04/13 | 16:33 | 2600 | 9 | 0 | 0 | R001F0FS |
| ..... | *$PXADMS | 001 | 11/08/13 | 16:18 | 2600 | 3 | 0 | 0 | R001F0FS |
| ..... | *$PXADNM | 001 | 11/08/13 | 16:18 | 2600 | 3 | 0 | 0 | R001F0FS |
| ..... | *$PXNAMS | 001 | 11/08/13 | 16:18 | 2600 | 3 | 0 | 0 | R001F0FS |
| ..... | *$PXNANS | 001 | 11/08/13 | 16:18 | 2600 | 3 | 0 | 0 | R001F0FS |
| ..... | *$PXNORP | 001 | 11/11/13 | 16:31 | 2600 | 9 | 0 | 0 | R001F0FS |

```
ADHRPT                         M O N T H L Y   R E P O R T   L I S T              PAGE    2
12/23/13
11:37:57                         ST FRANCIS HOSPITAL          HC=F REGION=FS

                                  <<< PA  ARCHIVE  ADHOCS  >>>
*****************************************************************************************************

USER    REPORT    SEQ   RUN      RUN                         FICHE    FICHE      D E S T I N A T I O N S
CHECK   NAME      NBR   DATE     TIME   ROI     PAGES        COPIES   PIECES    -------------------------------
.....   *$PXIA2   001   11/16/13 16:10  2600       4           0        0       R001F0FS
.....   *$PXIC2   001   11/16/13 16:10  2600       4           0        0       R001F0FS
.....   *$PXIP2   001   11/16/13 16:10  2600       6           0        0       R001F0FS
.....   *$PXOA2   001   11/16/13 16:10  2600      37           0        0       R001F0FS
.....   *$PXOC2   001   11/16/13 16:10  2600       4           0        0       R001F0FS
.....   *$PXOP2   001   11/16/13 16:10  2600      22           0        0       R001F0FS
.....   *$PXNORP  001   11/18/13 16:20  2600       9           0        0       R001F0FS
.....   *$PXNORP  001   11/25/13 16:21  2600       9           0        0       R001F0FS

        ---------------
TOTAL      29
```

```
                              SMS PRINTSTATION MAINTENANCE DETAIL        DATE: DECEMBER  23, 2013
ST FRANCIS HOSPITAL                   CODE/REG: FFS                      PAGE:   1
241 NORTH ROAD
POUGHKEEPSIE             , NY 12601         CUSTOMER NUMBER: 324285
SIEMENS PRINTSTATION MAINTENANCE FOR THE PERIOD: 09/01/13 - 09/30/13
QUANTITY   MODEL    DESCRIPTION              FUNCTION          MONTHLY RATE        AMOUNT
--------   -----    -----------              --------          ------------        ------
    1      6400-15  IBM 6415 Lineprinter                                           164.00        164
    1      6400-15  IBM 6415 Lineprinter                                           164.00        164
                                                                       SUB-TOTAL:   $328.00
                                                                           TOTAL:   $328.00
```

HDX DETAIL BACKUP

PAGE: 1
C/A: Z

ST FRANCIS HOSPITAL            REG/CODE: FFS
241 NORTH ROAD
POUGHKEEPSIE        , NY 12601    CUSTOMER NUMBER: 324285            12/23/2013

================================= H D X   T R A N S A C T I O N   D E T A I L =================================

APPLICATION: ELECT. REMIT

TRANSACTION ID: XRANY131
| DATE | TRANSACTION DESCRIPTION | QUANTITY | AMOUNT |
|------|------------------------|----------|--------|
| 11/04/13 | REMITTANCE BILLING - NEW YORK MEDICAID | 83 | |
| 11/06/13 | REMITTANCE BILLING - NEW YORK MEDICAID | 608 | |
| 11/06/13 | REMITTANCE BILLING - NEW YORK MEDICAID | 18 | |
| 11/11/13 | REMITTANCE BILLING - NEW YORK MEDICAID | 86 | |
| 11/13/13 | REMITTANCE BILLING - NEW YORK MEDICAID | 1416 | |
| 11/13/13 | REMITTANCE BILLING - NEW YORK MEDICAID | 28 | |
| 11/18/13 | REMITTANCE BILLING - NEW YORK MEDICAID | 86 | |
| 11/20/13 | REMITTANCE BILLING - NEW YORK MEDICAID | 1078 | |
| 11/20/13 | REMITTANCE BILLING - NEW YORK MEDICAID | 18 | |
| 11/25/13 | REMITTANCE BILLING - NEW YORK MEDICAID | 158 | |
| 11/27/13 | REMITTANCE BILLING - NEW YORK MEDICAID | 800 | |
| 11/27/13 | REMITTANCE BILLING - NEW YORK MEDICAID | 10 | |

TRANSACTION ID: XRANY131        TRANS QUANTITY:    4389

TRANSACTION ID: XRANY161
| DATE | TRANSACTION DESCRIPTION | QUANTITY | AMOUNT |
|------|------------------------|----------|--------|
| 11/01/13 | REMITTANCE-MVP IN NEW YORK | 81 | |
| 11/04/13 | REMITTANCE-MVP IN NEW YORK | 90 | |
| 11/06/13 | REMITTANCE-MVP IN NEW YORK | 75 | |
| 11/08/13 | REMITTANCE-MVP IN NEW YORK | 120 | |
| 11/11/13 | REMITTANCE-MVP IN NEW YORK | 104 | |
| 11/13/13 | REMITTANCE-MVP IN NEW YORK | 68 | |
| 11/15/13 | REMITTANCE-MVP IN NEW YORK | 101 | |
| 11/18/13 | REMITTANCE-MVP IN NEW YORK | 93 | |
| 11/20/13 | REMITTANCE-MVP IN NEW YORK | 70 | |
| 11/22/13 | REMITTANCE-MVP IN NEW YORK | 136 | |
| 11/25/13 | REMITTANCE-MVP IN NEW YORK | 72 | |
| 11/27/13 | REMITTANCE-MVP IN NEW YORK | 54 | |
| 11/29/13 | REMITTANCE-MVP IN NEW YORK | 33 | |

TRANSACTION ID: XRANY161        TRANS QUANTITY:    1097

TRANSACTION ID: XRAZZ011
| DATE | TRANSACTION DESCRIPTION | QUANTITY | AMOUNT |
|------|------------------------|----------|--------|
| 11/11/13 | ERS MEDICARE | 2 | |

HDX DETAIL BACKUP

PAGE:   2
C/A:  Z

ST FRANCIS HOSPITAL              REG/CODE: FFS
241 NORTH ROAD
POUGHKEEPSIE        , NY 12601    CUSTOMER NUMBER: 324285                    12/23/2013

================================ H D X   T R A N S A C T I O N   D E T A I L ================================


```
                                              =============
      TRANSACTION ID: XRAZZ011        TRANS QUANTITY:        2


                                              =============
                                   APPL TOTAL:        5488
                                              =============
                                   GRAND TOTAL:       5488
                                              =============
```